# Exhibit 8

REGRES1

EXHIBIT #15
DA 3/6/18
PENGAD 800-631-6989

| Date | RET_EZPW_ADJ | RET_SP500 | ANALYST_EQU_INDEX | INTERCEPT | INTERCEPT_T | RET_SP500_COEF | RET_SP500_T | ANALYST_EQU_INDEX_COEF | ANALYST_EQU_INDEX_T | RMSE | ADJRSQ | N | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/28/2014 | -0.058408862 | 0.006141427 | -0.000809495 | -0.00286782 | -1.934763363 | 1.077197183 | 4.674835345 | 0.465028442 | 2.604530883 | 0.01604823 | 0.17911317 | 118 | 0.003371273 | -0.061780135 | -0.613476737 | -3.849654425 | 0.00019487 | --- |
| 1/29/2014 | 0.203208556 | -0.01010295 | -0.009679235 | -0.00341381 | -2.167842313 | 1.015181579 | 4.148795187 | 0.474458462 | 2.501459697 | 0.01702527 | 0.14861499 | 118 | -0.018262531 | 0.221471087 | 2.070754666 | 13.00837262 | 0 | +++ |
| 1/30/2014 | 0.003555556 | 0.011324671 | -0.002318863 | -0.00345761 | -2.176123307 | 1.019358774 | 4.141437934 | 0.476916439 | 2.501638163 | 0.01709395 | 0.14903646 | 117 | 0.006980394 | -0.003424839 | -0.038529435 | -0.200353822 | 0.84156086 | |
| 1/31/2014 | -0.027457927 | -0.00646423 | 0.002166987 | -0.00345059 | -2.170623043 | 1.015008561 | 4.165835629 | 0.479915697 | 2.514932971 | 0.01709279 | 0.14992644 | 117 | -0.008971861 | -0.018512368 | -0.208707694 | -1.081512368 | 0.28175176 | |
| 2/3/2014 | 0.001821494 | -0.0228328 | 0.008123206 | -0.00361236 | -2.261110016 | 1.040034881 | 4.260251622 | 0.476038757 | 2.474781663 | 0.01717836 | 0.15287464 | 117 | -0.023492316 | 0.02531381 | 0.27794563 | 1.473587156 | 0.14334872 | |
| 2/4/2014 | 0.007272727 | 0.007695766 | -0.003496767 | -0.00355835 | -2.231514651 | 0.941278021 | 4.051778867 | 0.487916853 | 2.539829939 | 0.01718515 | 0.14174617 | 117 | 0.001979379 | 0.005293348 | 0.058226829 | 0.308018672 | 0.7586302 | |
| 2/5/2014 | -0.009025271 | -0.00172672 | -0.005547281 | -0.00353763 | -2.21802793 | 0.946423137 | 4.087199191 | 0.4838463 | 2.513525292 | 0.01719031 | 0.14211752 | 117 | -0.007855869 | -0.001169402 | -0.012956976 | -0.068026829 | 0.94588345 | |
| 2/6/2014 | 0.030054645 | 0.012953582 | 0.004033089 | -0.00358352 | -2.248009887 | 0.95050526 | 4.100072072 | 0.480111004 | 2.487821585 | 0.01718638 | 0.14303451 | 117 | 0.010665259 | 0.019389385 | 0.212895452 | 1.128183049 | 0.26161135 | |
| 2/7/2014 | 0.001768347 | 0.013300192 | -0.005996591 | -0.00349636 | -2.173882833 | 1.005998455 | 4.285771047 | 0.498347592 | 2.554008823 | 0.01727349 | 0.15250954 | 117 | 0.006895224 | -0.005126877 | -0.057984982 | -0.296806167 | 0.76715459 | |
| 2/10/2014 | 0.068843778 | 0.001592182 | 0.011587766 | -0.00355115 | -2.203362379 | 0.996483076 | 4.294622367 | 0.499600286 | 2.557227946 | 0.01727863 | 0.15235351 | 117 | 0.003824686 | 0.065019092 | 0.736666311 | 3.762978334 | 0.00026691 | +++ |
| 2/11/2014 | 0.042113955 | 0.01111464 | -0.003596236 | -0.00291708 | -1.709749806 | 0.999901176 | 4.061725811 | 0.585845997 | 2.858866979 | 0.01825447 | 0.14931579 | 117 | 0.006089624 | 0.036024332 | 0.436254657 | 1.973452179 | 0.0508637 | + |
| 2/12/2014 | -0.015055468 | 0.000223521 | 0.004379485 | -0.00259508 | -1.498579748 | 1.072674 | 4.320218524 | 0.607343151 | 2.826841125 | 0.01852569 | 0.15876921 | 117 | 0.000304538 | -0.015360005 | -0.193843266 | -0.829119237 | 0.40876961 | |
| 2/13/2014 | 0.07079646 | 0.005914374 | 0.008511276 | -0.00271762 | -1.562090572 | 1.072541986 | 4.285222823 | 0.598127986 | 2.769103444 | 0.01858073 | 0.15459866 | 117 | 0.008716632 | 0.062079828 | 0.771652265 | 3.34108643 | 0.00112884 | +++ |
| 2/14/2014 | -0.012021037 | 0.004892721 | -0.007332217 | -0.00236758 | -1.301991751 | 1.121925282 | 4.283393484 | 0.679262271 | 3.022086595 | 0.01941792 | 0.16325443 | 117 | -0.001858813 | -0.010162224 | -0.135259202 | -0.523342685 | 0.60175161 | |
| 2/18/2014 | -0.003041825 | 0.001316839 | 0.00629003 | -0.00242174 | -1.330576871 | 1.118194399 | 4.265256057 | 0.687808175 | 3.066281952 | 0.01943802 | 0.16340045 | 117 | 0.003377079 | -0.006418904 | -0.084408585 | -0.330224154 | 0.74183668 | |
| 2/19/2014 | -0.028985507 | -0.00647497 | -0.002367171 | -0.0023839 | -1.309177666 | 1.109141483 | 4.225858266 | 0.688850901 | 3.075654154 | 0.01942588 | 0.16235305 | 117 | -0.011196179 | -0.017789328 | -0.233218095 | -0.915754281 | 0.36172885 | |
| 2/20/2014 | -0.043205027 | 0.00621076 | -0.01792941 | -0.00269769 | -1.474796275 | 1.169371327 | 4.353015636 | 0.700643872 | 3.12352558 | 0.01946741 | 0.17006333 | 117 | -0.007997139 | -0.035207889 | -0.448196421 | -1.80855513 | 0.07315607 | - |
| 2/21/2014 | 0.030377668 | -0.00178317 | 0.016365413 | -0.00291305 | -1.572684772 | 1.152290943 | 4.237515239 | 0.781368459 | 3.504889354 | 0.01971606 | 0.17578357 | 117 | 0.007819635 | 0.022558033 | 0.274756842 | 1.144145032 | 0.25496019 | |
| 2/24/2014 | 0.031075697 | 0.006196288 | 0.012105439 | -0.00270697 | -1.454582304 | 1.148426761 | 4.198691473 | 0.828929839 | 3.715717772 | 0.01982321 | 0.18051607 | 117 | 0.014443569 | 0.016632129 | 0.208733214 | 0.839022953 | 0.40321237 | |
| 2/25/2014 | -0.019319938 | -0.00132591 | 0.002321786 | -0.00261656 | -1.398289199 | 1.170008134 | 4.273182832 | 0.855874097 | 3.863432023 | 0.01988117 | 0.19056517 | 117 | -0.002180727 | -0.017139211 | -0.221781394 | -0.862082482 | 0.39045194 | |
| 2/26/2014 | -0.029156816 | 0.000216544 | -0.020076941 | -0.0028217 | -1.505071735 | 1.174646496 | 4.278076962 | 0.856163862 | 3.848993677 | 0.01993637 | 0.19043305 | 117 | -0.019756487 | -0.00940033 | -0.119290183 | -0.471516679 | 0.63817297 | |
| 2/27/2014 | 0.018668831 | 0.005088958 | -0.016994692 | -0.00307837 | -1.654015315 | 1.152548776 | 4.20694149 | 0.90325216 | 4.166034781 | 0.01983656 | 0.20221851 | 117 | -0.012563583 | 0.031232418 | 0.384783388 | 1.574487969 | 0.1181459 | |
| 2/28/2014 | 0.007171315 | 0.002793664 | 0.005613426 | -0.00289712 | -1.540945135 | 1.167236016 | 4.221754267 | 0.851804768 | 3.937516112 | 0.02002811 | 0.19248058 | 117 | 0.005145293 | 0.002026022 | 0.025426575 | 0.101158937 | 0.919602 | |
| 3/3/2014 | -0.029272152 | -0.00732631 | 0.003715785 | -0.00283106 | -1.505295638 | 1.167200048 | 4.224599387 | 0.854611032 | 3.958261167 | 0.02002166 | 0.19368468 | 117 | -0.008206788 | -0.021065364 | -0.266266206 | -1.052128874 | 0.29496549 | |
| 3/4/2014 | 0.036674817 | 0.015284304 | -0.008337089 | -0.00301391 | -1.60132901 | 1.208573425 | 4.340059582 | 0.856124629 | 3.91510143 | 0.02011131 | 0.19414947 | 117 | 0.008320712 | 0.028354105 | 0.347904864 | 1.409858481 | 0.16130389 | |
| 3/5/2014 | 0.01336478 | 0.000136434 | 0.000674308 | -0.00293612 | -1.547714349 | 1.264624814 | 4.569641436 | 0.837986868 | 3.813339459 | 0.02024928 | 0.19868661 | 117 | -0.00219852 | 0.0155633 | 0.197965178 | 0.768585434 | 0.44372876 | |
| 3/6/2014 | -0.005430566 | 0.001894485 | 0.001871624 | -0.00275658 | -1.450350593 | 1.263291688 | 4.554258097 | 0.834523516 | 3.778863701 | 0.02029492 | 0.19700738 | 117 | 0.001198622 | -0.006629188 | -0.085450238 | -0.326642775 | 0.74453703 | |
| 3/7/2014 | 0.017940718 | 0.000615727 | 0.006627217 | -0.002766 | -1.454083933 | 1.259792264 | 4.538852998 | 0.841845852 | 3.763946465 | 0.0202988 | 0.19684193 | 117 | 0.003588789 | 0.014351929 | 0.183991731 | 0.707033434 | 0.48098846 | |
| 3/10/2014 | -0.011494253 | -0.00040027 | 0.00170668 | -0.00254169 | -1.336316621 | 1.267223913 | 4.560826327 | 0.86876242 | 3.870035983 | 0.02030596 | 0.20113941 | 117 | -0.001566216 | -0.009928037 | -0.129560884 | -0.488922315 | 0.625836 | |
| 3/11/2014 | -0.00620155 | -0.00504166 | -0.00360171 | -0.00275592 | -1.452514002 | 1.261036518 | 4.543408459 | 0.894792727 | 3.94462478 | 0.02027186 | 0.20421141 | 117 | -0.012336429 | 0.006134879 | 0.079139993 | 0.30263026 | 0.76272315 | |
| 3/12/2014 | -0.001560062 | 0.000564472 | -0.015076506 | -0.00277756 | -1.46736928 | 1.249259861 | 4.519331952 | 0.900234188 | 3.963767653 | 0.02025838 | 0.20491569 | 117 | -0.015644772 | 0.014084709 | 0.180565971 | 0.695253374 | 0.48831129 | |
| 3/13/2014 | -0.03984375 | -0.01157507 | -0.056773219 | -0.00268044 | -1.416473366 | 1.235377575 | 4.411152346 | 0.874085671 | 3.896840396 | 0.02029605 | 0.19822867 | 117 | -0.066604679 | 0.026760929 | 0.342539885 | 1.318582596 | 0.18996961 | |
| 3/14/2014 | -0.013832484 | -0.0027963 | -0.0013207053 | -0.0024271 | -1.276721262 | 1.169373867 | 4.247246111 | 0.745891014 | 3.910369693 | 0.02039778 | 0.20941229 | 117 | -0.006694323 | -0.007138061 | -0.087726768 | -0.349943021 | 0.72702715 | |
| 3/17/2014 | 0.005775578 | 0.009616881 | 0.001098164 | -0.00255027 | -1.340003242 | 1.182759268 | 4.275432189 | 0.744261468 | 3.898478524 | 0.02040082 | 0.21099548 | 117 | 0.009641507 | -0.003865929 | -0.04685506 | -0.189498705 | 0.85003896 | |
| 3/18/2014 | 0.020508614 | 0.0072455 | 0.00426435 | -0.00252219 | -1.320965679 | 1.171287797 | 4.252337102 | 0.752323071 | 3.882377324 | 0.02039797 | 0.21194221 | 117 | 0.009172542 | 0.011336072 | 0.138186718 | 0.555745236 | 0.57947408 | |
| 3/19/2014 | -0.013665595 | -0.00613169 | -0.00201581 | -0.00248034 | -1.29534423 | 1.187085811 | 4.315416098 | 0.755068138 | 3.891575958 | 0.0204203 | 0.21635615 | 117 | -0.01128126 | -0.002384335 | -0.029661126 | -0.116762943 | 0.90725336 | |
| 3/20/2014 | -0.004889976 | 0.006055111 | 5.37191E-05 | -0.00218191 | -1.15320098 | 1.167586048 | 4.309382005 | 0.773938591 | 4.029669122 | 0.02018001 | 0.22262261 | 117 | 0.004929526 | -0.009819501 | -0.120485279 | -0.486595455 | 0.62747923 | |
| 3/21/2014 | 0.001638002 | -0.00292869 | 6.61709E-05 | -0.00218569 | -1.15393054 | 1.162632131 | 4.297033967 | 0.778242852 | 4.042983946 | 0.02018573 | 0.22231625 | 117 | -0.00553919 | 0.007177192 | 0.087633511 | 0.355557677 | 0.7228289 | |
| 3/24/2014 | -0.070318888 | -0.00486266 | -0.007030516 | -0.00189523 | -1.005467414 | 1.136546698 | 4.219007731 | 0.785223714 | 4.09926772 | 0.02007974 | 0.22149737 | 117 | -0.012942404 | -0.057376484 | -0.701714393 | -2.857431069 | 0.00507797 | --- |
| 3/25/2014 | -0.016710642 | 0.004504744 | -0.019064958 | -0.002458 | -1.259111687 | 1.201672168 | 4.306365119 | 0.81418001 | 4.111152041 | 0.02076956 | 0.22762528 | 117 | -0.012567084 | -0.004143558 | -0.047112256 | -0.199501469 | 0.84222591 | |
| 3/26/2014 | -0.04293381 | -0.006697149 | -0.011773034 | -0.00235972 | -1.207455318 | 1.215774024 | 4.350126653 | 0.843514625 | 4.259386873 | 0.02073563 | 0.23124577 | 117 | -0.020766208 | -0.022167603 | -0.247833799 | -1.069058669 | 0.28730167 | |
| 3/27/2014 | 0.009345794 | -0.00172675 | 0.004319655 | -0.00239146 | -1.221969226 | 1.242462656 | 4.463724164 | 0.86232638 | 4.369324184 | 0.02076589 | 0.24302294 | 117 | -0.000811928 | 0.010157722 | 0.108687628 | 0.489154288 | 0.62567228 | |
| 3/28/2014 | 0.003703704 | 0.004678753 | -0.007372558 | -0.00205576 | -1.052999851 | 1.198019176 | 4.284685003 | 0.87737946 | 4.464209699 | 0.02068599 | 0.24023512 | 117 | -0.002919055 | 0.006622759 | 0.071525795 | 0.320156674 | 0.74943562 | |
| 3/31/2014 | -0.004612643 | 0.007967978 | 0.001438459 | -0.00197894 | -1.013662212 | 1.207418642 | 4.307962962 | 0.871939322 | 4.438478607 | 0.02069092 | 0.24023661 | 117 | 0.008935332 | -0.013547878 | -0.146858994 | -0.654774112 | 0.51393215 | |
| 4/1/2014 | 0.037071362 | 0.007108425 | -0.009217889 | -0.00206757 | -1.053248031 | 1.188427328 | 4.214763656 | 0.869136375 | 4.413122836 | 0.02072882 | 0.23665862 | 117 | -0.00163133 | 0.038702046 | 0.417602046 | 1.867095824 | 0.06445711 | + |
| 4/2/2014 | 0.031277927 | 0.003026571 | -0.001909669 | -0.00192218 | -0.958811773 | 1.249179008 | 4.30960925 | 0.836570151 | 4.187680294 | 0.02102598 | 0.2322414 | 117 | 0.000260975 | 0.031016951 | 0.347079686 | 1.475172937 | 0.1429226 | |
| 4/3/2014 | -0.032928943 | -0.00111412 | 0.001979173 | -0.00170162 | -0.840953451 | 1.259645011 | 4.306744405 | 0.836664134 | 4.14575915 | 0.02122158 | 0.23019492 | 117 | -0.001449116 | -0.031479826 | -0.363277196 | -1.483387829 | 0.14073086 | |
| 4/4/2014 | -0.020609319 | -0.01250491 | 0.000256652 | -0.00194421 | -0.958748123 | 1.34496829 | 4.379520832 | 0.825030121 | 4.063138651 | 0.02136298 | 0.23007927 | 117 | -0.018551121 | -0.002058147 | -0.022968921 | -0.096341752 | 0.92341831 | |
| 4/7/2014 | -0.027447392 | -0.0107442 | -0.00351331 | -0.00202185 | -1.002212776 | 1.342705005 | 4.444575088 | 0.825318895 | 4.067220357 | 0.02135266 | 0.23268627 | 117 | -0.019347731 | -0.008099661 | -0.088529296 | -0.379327963 | 0.70514999 | |
| 4/8/2014 | 0 | 0.004079968 | -0.006326486 | -0.00206384 | -1.025372136 | 1.364273481 | 4.570355757 | 0.82598022 | 4.069336333 | 0.02136009 | 0.23926481 | 117 | -0.001723197 | 0.001723197 | 0.018317589 | 0.080673708 | 0.9358429 | |
| 4/9/2014 | 0.010348071 | 0.011005318 | -0.004213639 | -0.00200849 | -0.994069494 | 1.35923584 | 4.529461111 | 0.828182023 | 4.071829318 | 0.02135764 | 0.23879855 | 117 | 0.009460675 | 0.000887396 | 0.009433025 | 0.041549377 | 0.96693061 | |
| 4/10/2014 | 0.044692737 | -0.02088254 | 0.037545028 | -0.00198635 | -0.984303388 | 1.371145048 | 4.535914442 | 0.82363965 | 4.024738339 | 0.02135468 | 0.24044934 | 117 | 0.000313987 | 0.044378751 | 0.476627784 | 2.078174306 | 0.039938 | ++ |
| 4/11/2014 | -0.009803922 | -0.00938651 | 0.012312161 | -0.00123981 | -0.612797555 | 1.221310396 | 4.152207733 | 0.96355918 | 4.940981466 | 0.02164576 | 0.24296499 | 117 | -0.000840162 | -0.008963759 | -0.100573381 | -0.41411157 | 0.67957051 | |
| 4/14/2014 | 0.00450045 | 0.008224187 | 0.007359576 | -0.00134324 | -0.664876656 | 1.235205948 | 4.213882701 | 0.953882405 | 4.895166455 | 0.0216612 | 0.2391389 | 117 | 0.015835492 | -0.011335042 | -0.12593232 | -0.52328785 | 0.60178964 | |
| 4/15/2014 | -0.009856631 | 0.006759184 | -0.015072878 | -0.00142732 | -0.70566519 | 1.218554924 | 4.177171944 | 0.945358079 | 4.863279926 | 0.02168616 | 0.23776301 | 117 | -0.007440147 | -0.002416484 | -0.026967961 | -0.111429768 | 0.91147151 | |

REGRES1

| Date | RET_EZPW_ADJ | RET_SP500 | ANALYST_EQU_INDEX | INTERCEPT | INTERCEPT_T | RET_SP500_COEF | RET_SP500_T | ANALYST_EQU_INDEX_COEF | ANALYST_EQU_INDEX_T | RMSE | ADJRSQ | N | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/16/2014 | -0.002714932 | 0.010513745 | -0.017730975 | -0.00134168 | -0.662951015 | 1.227946342 | 4.213724804 | 0.955550487 | 4.942253794 | 0.02165975 | 0.24027791 | 117 | -0.005374209 | 0.002659277 | 0.029385005 | 0.122775013 | 0.90250144 | |
| 4/17/2014 | -0.001814882 | 0.001407984 | -0.001132598 | -0.00130809 | -0.644132499 | 1.230351473 | 4.24150562 | 0.953203019 | 4.968747508 | 0.02166041 | 0.24013534 | 117 | -0.000655366 | -0.001159516 | -0.012777865 | -0.053531586 | 0.95740206 | |
| 4/21/2014 | 0.007272727 | 0.003790334 | -0.001543794 | -0.00140897 | -0.698196086 | 1.229900753 | 4.254905797 | 1.008334888 | 5.01934332 | 0.02158517 | 0.24389296 | 117 | 0.001696101 | 0.005576626 | 0.061342884 | 0.258354494 | 0.79659919 | |
| 4/22/2014 | 0.005415162 | 0.004093987 | 0.008908585 | -0.0013538 | -0.671054359 | 1.233683361 | 4.266399533 | 1.007661018 | 5.006719568 | 0.02159105 | 0.24419858 | 117 | 0.012673714 | -0.007258552 | -0.080424751 | -0.336183318 | 0.73735063 | |
| 4/23/2014 | -0.012567325 | -0.00208756 | -0.001782647 | -0.00144848 | -0.717573343 | 1.227843904 | 4.250234881 | 0.998754203 | 4.968784794 | 0.02159931 | 0.24251183 | 117 | -0.005792111 | -0.006775214 | -0.075475879 | -0.31367736 | 0.75433933 | |
| 4/24/2014 | 0 | 0.001741906 | -0.005604366 | -0.0014954 | -0.741122592 | 1.232665988 | 4.259099367 | 0.999421071 | 4.970295715 | 0.02160804 | 0.24296131 | 117 | -0.00494933 | 0.00494933 | 0.054442627 | 0.22905034 | 0.8192402 | |
| 4/25/2014 | 0.010909091 | -0.00809632 | 0.00429938 | -0.00148556 | -0.735108257 | 1.236343425 | 4.260586972 | 0.996985602 | 4.960520314 | 0.02161097 | 0.24278307 | 117 | -0.007208978 | 0.018118069 | 0.199298762 | 0.838373805 | 0.40357521 | |
| 4/28/2014 | -0.007194245 | 0.00329827 | 0.010028919 | -0.00135916 | -0.672144699 | 1.215311369 | 4.193816339 | 1.010004853 | 4.987867421 | 0.02166736 | 0.23951011 | 117 | 0.01277852 | -0.019972765 | -0.222097146 | -0.921790267 | 0.35858468 | |
| 4/29/2014 | 0.003623188 | 0.004779524 | -0.021770288 | -0.00144906 | -0.715558726 | 1.207308833 | 4.158644322 | 0.98752198 | 4.890294019 | 0.0217213 | 0.23456845 | 117 | -0.017177341 | 0.020800529 | 0.22963784 | 0.957609627 | 0.34028609 | |
| 4/30/2014 | -0.05866426 | 0.003038647 | -0.072413564 | -0.00148966 | -0.736508783 | 1.208844871 | 4.172235525 | 0.981687426 | 4.91299071 | 0.02168471 | 0.23539884 | 117 | -0.068903895 | 0.010239635 | 0.113455153 | 0.472205196 | 0.63768299 | |
| 5/1/2014 | 0.016299137 | -7.7213E-05 | 0.011103982 | -0.00141598 | -0.694337249 | 1.20353555 | 4.133631457 | 0.979925481 | 4.884492944 | 0.02176635 | 0.23404633 | 116 | 0.00937217 | 0.006926967 | 0.07224827 | 0.31824203 | 0.75088876 | |
| 5/2/2014 | 0.01509434 | -0.00135125 | 0.007500001 | -0.00137731 | -0.676200013 | 1.201279866 | 4.118951825 | 0.987491499 | 4.948696035 | 0.02177365 | 0.23659476 | 116 | 0.004405647 | 0.010688693 | 0.113300141 | 0.490900272 | 0.62444899 | |
| 5/5/2014 | -0.017657993 | 0.00194923 | 0.000400128 | -0.00127875 | -0.633049846 | 1.19851477 | 4.124064458 | 0.994578425 | 5.014298698 | 0.02170071 | 0.23796647 | 117 | 0.001455393 | -0.019113385 | -0.205660027 | -0.880772277 | 0.38029419 | |
| 5/6/2014 | -0.015137181 | -0.00896558 | 0.001558486 | -0.00143912 | -0.716102199 | 1.193933684 | 4.113100758 | 0.99244971 | 5.0089778 | 0.02167889 | 0.2358032 | 118 | -0.010596705 | -0.004540476 | -0.04799283 | -0.209442249 | 0.83447359 | |
| 5/7/2014 | -0.003842459 | 0.00604195 | -0.011559318 | -0.00194645 | -0.997226283 | 1.199130865 | 4.282430051 | 0.984044369 | 5.107343146 | 0.02107907 | 0.24619083 | 118 | -0.006076236 | 0.002233777 | 0.023253619 | 0.10597131 | 0.91578974 | |
| 5/8/2014 | 0.006750241 | -0.00112084 | -0.003639958 | -0.00191056 | -0.977861424 | 1.199470503 | 4.287053788 | 0.98085007 | 5.101277719 | 0.02107893 | 0.24457971 | 118 | -0.006825229 | 0.01357547 | 0.140777626 | 0.644030283 | 0.52083822 | |
| 5/9/2014 | 0.022988506 | 0.00169962 | 0.006315839 | -0.00173162 | -0.885946103 | 1.206257104 | 4.284821616 | 0.978809256 | 5.08618891 | 0.02110211 | 0.24368814 | 118 | 0.006500559 | 0.016487946 | 0.17213416 | 0.781341045 | 0.43620752 | |
| 5/12/2014 | 0.048689139 | 0.009711244 | 0.011076176 | -0.00173324 | -0.88784452 | 1.196774032 | 4.246910898 | 0.986946097 | 5.142209899 | 0.02109078 | 0.24499906 | 118 | 0.020820518 | 0.02786862 | 0.297636865 | 1.321365203 | 0.18900253 | |
| 5/13/2014 | -0.010714286 | 0.0006666694 | -0.002619304 | -0.00126642 | -0.649344444 | 1.265528968 | 4.529523171 | 1.030783205 | 5.407975504 | 0.02106648 | 0.26946086 | 118 | -0.003122634 | -0.007591651 | -0.085026494 | -0.360366403 | 0.71923418 | |
| 5/14/2014 | -0.0433213 | -0.00450731 | -0.013679400 | -0.00174672 | -0.915569773 | 1.303944822 | 4.764132181 | 1.048360438 | 5.621652969 | 0.02059967 | 0.28737171 | 118 | -0.021965469 | -0.021355831 | -0.236622608 | -1.036707585 | 0.30204715 | |
| 5/15/2014 | -0.012264151 | -0.00917396 | -0.004450767 | -0.0018637 | -0.972377449 | 1.323656282 | 4.829610947 | 1.073010615 | 5.773206495 | 0.02068407 | 0.29839815 | 118 | -0.018782594 | 0.006518444 | 0.069095502 | 0.315143251 | 0.75322402 | |
| 5/16/2014 | 0.011461318 | 0.003750695 | -0.003211117 | -0.00169584 | -0.886376082 | 1.302839501 | 4.79307356 | 1.066128577 | 5.744816777 | 0.02065886 | 0.29637701 | 118 | -0.000232744 | 0.011694062 | 0.122436832 | 0.566055629 | 0.5724589 | |
| 5/19/2014 | 0 | 0.003921532 | 0.002221912 | -0.00166497 | -0.86926361 | 1.298188071 | 4.747748525 | 1.058070846 | 5.673298625 | 0.02067561 | 0.28960913 | 118 | 0.005776856 | -0.005776856 | -0.061176905 | -0.279404414 | 0.78043637 | |
| 5/20/2014 | -0.012275732 | -0.00646593 | -0.007726732 | -0.00159069 | -0.832774317 | 1.30624336 | 4.785585607 | 1.051425111 | 5.6496391 | 0.02063025 | 0.2905994 | 118 | -0.018160853 | 0.005885121 | 0.062323433 | 0.285266593 | 0.77595304 | |
| 5/21/2014 | 0.190248566 | 0.008257269 | 0.002872921 | -0.00142118 | -0.744884743 | 1.295373283 | 4.774976142 | 1.052619387 | 5.674113214 | 0.02059915 | 0.29267497 | 118 | 0.012299163 | 0.177949403 | 1.861350759 | 8.63867658 | 3.797E-14 | +++ |
| 5/22/2014 | 0.035341365 | 0.002502446 | 0.009699989 | -0.00141357 | -0.734586586 | 1.295332109 | 4.754028987 | 1.052587775 | 5.649222604 | 0.02068913 | 0.29255375 | 117 | 0.012038023 | 0.023303342 | 0.290126611 | 1.126356745 | 0.26238002 | |
| 5/23/2014 | -0.031807603 | 0.004282514 | -0.004003082 | -0.0010762 | -0.557490528 | 1.312839526 | 4.802011105 | 1.083379135 | 5.803332047 | 0.0207582 | 0.30136644 | 117 | 0.000182939 | -0.031990542 | -0.412358088 | -1.54110382 | 0.12606281 | |
| 5/27/2014 | 0.010416667 | 0.005995723 | 0.005664269 | -0.00129894 | -0.665548255 | 1.292604189 | 4.685346663 | 1.091057787 | 5.784066382 | 0.02096821 | 0.29615537 | 117 | 0.0126312 | -0.002214534 | -0.027637379 | -0.105613852 | 0.91607435 | |
| 5/28/2014 | -0.009516257 | -0.00095887 | 0.003103149 | -0.00138391 | -0.71013092 | 1.297001682 | 4.710442773 | 1.102959694 | 5.780781545 | 0.02095361 | 0.29617458 | 117 | 0.000795082 | -0.010311339 | -0.130025987 | -0.492103334 | 0.62359261 | |
| 5/29/2014 | -0.000800641 | 0.00549375 | -0.003869638 | -0.00118755 | -0.616327323 | 1.272907734 | 4.666048389 | 1.069509404 | 5.643129345 | 0.0207276 | 0.28718094 | 117 | 0.001666876 | -0.002467536 | -0.030819276 | -0.119044957 | 0.90544926 | |
| 5/30/2014 | -0.020833333 | 0.001851072 | -0.006450786 | -0.00140691 | -0.732545487 | 1.274286467 | 4.701334919 | 1.049671073 | 5.536307437 | 0.02063078 | 0.2836569 | 117 | -0.005819316 | -0.015014018 | -0.18737494 | -0.727748451 | 0.46825965 | |
| 6/2/2014 | 0.005728314 | 0.00081845 | 0.009842491 | -0.00143168 | -0.743509176 | 1.264178028 | 4.649789798 | 1.060391983 | 5.588322299 | 0.02065628 | 0.28453414 | 117 | 0.010039882 | -0.004311567 | -0.052687354 | -0.20872911 | 0.83503221 | |
| 6/3/2014 | -0.031733116 | -0.0003256 | -0.02596255 | -0.00137508 | -0.716733615 | 1.288046983 | 4.701978797 | 1.052892646 | 5.582513008 | 0.02062105 | 0.28723879 | 117 | -0.029130252 | -0.002602864 | -0.0319892 | -0.126223635 | 0.89977725 | |
| 6/4/2014 | 0.01512605 | 0.002070444 | -0.0005394 | -0.00093671 | -0.504820031 | 1.298333617 | 4.907109328 | 1.035944115 | 5.828042947 | 0.01992966 | 0.30703234 | 117 | 0.001192863 | 0.013933419 | 0.165807683 | 0.699233813 | 0.48583014 | |
| 6/5/2014 | 0.021523179 | 0.006591914 | 0.008584648 | -0.00082804 | -0.444983927 | 1.302434622 | 4.907354085 | 1.036390141 | 5.816849806 | 0.01996885 | 0.30679549 | 117 | 0.016654545 | 0.004868634 | 0.058531101 | 0.243811483 | 0.80781505 | |
| 6/6/2014 | 0.027552674 | 0.004773846 | 0.006653556 | -0.0008102 | -0.434682587 | 1.312915476 | 4.898445567 | 1.041337968 | 5.860066187 | 0.01997275 | 0.30842052 | 117 | 0.012386056 | 0.015166618 | 0.187156065 | 0.75936542 | 0.44920136 | |
| 6/9/2014 | 0.006309148 | 0.000988031 | 0.011877687 | -0.00066623 | -0.356115383 | 1.323305197 | 4.926579238 | 1.051860008 | 5.907695302 | 0.02002157 | 0.3130858 | 117 | 0.0131349 | -0.006825752 | -0.086550536 | -0.340919838 | 0.73379143 | |
| 6/10/2014 | -0.007053292 | -0.00023972 | -0.006862777 | -0.00087057 | -0.466560342 | 1.324606948 | 4.942943313 | 1.040037828 | 5.888086306 | 0.01997489 | 0.31301387 | 117 | -0.008325643 | 0.001272352 | 0.016235206 | 0.063697561 | 0.9493226 | |
| 6/11/2014 | 0.000789266 | -0.00342564 | 0.012110132 | -0.00100532 | -0.540949561 | 1.305449409 | 4.875740782 | 1.031201195 | 5.860614462 | 0.01990219 | 0.30878162 | 117 | 0.007010654 | -0.006221388 | -0.078824989 | -0.312598107 | 0.75515712 | |
| 6/12/2014 | -0.023659306 | -0.00680565 | -0.008350347 | -0.00088893 | -0.480010022 | 1.298345543 | 4.866016976 | 1.039723839 | 5.940273223 | 0.01983613 | 0.31177277 | 117 | -0.018407067 | -0.005252239 | -0.066598385 | -0.264781423 | 0.79165599 | |
| 6/13/2014 | -0.006462036 | 0.003150756 | -0.018366275 | -0.00081663 | -0.443192159 | 1.357243916 | 5.008347802 | 1.053958511 | 6.040964325 | 0.01977642 | 0.32018171 | 117 | -0.015897579 | 0.009043544 | 0.116812031 | 0.47711077 | 0.63419663 | |
| 6/16/2014 | 0.010569106 | 0.000842812 | 0.018522352 | -0.00089162 | -0.484998403 | 1.366612741 | 5.056327488 | 1.061973493 | 6.123910551 | 0.01972084 | 0.32426823 | 117 | 0.019930421 | -0.009361316 | -0.115144181 | -0.474691619 | 0.63591488 | |
| 6/17/2014 | -0.042638777 | 0.002192489 | 0.012544463 | -0.00130023 | -0.720237684 | 1.332558737 | 5.005273468 | 1.039350177 | 6.180260208 | 0.01939499 | 0.32507659 | 117 | 0.014659481 | -0.057298258 | -0.712217343 | -2.954280688 | 0.00380788 | --- |
| 6/18/2014 | -0.024369748 | 0.007729318 | -0.002518427 | -0.00106123 | -0.588582209 | 1.360452685 | 5.12408847 | 1.051866928 | 6.279668524 | 0.01929336 | 0.33497573 | 116 | 0.006805096 | -0.031174844 | -0.370980641 | -1.615832945 | 0.10891906 | |
| 6/19/2014 | -0.002583399 | 0.001408033 | -0.006674143 | -0.00132629 | -0.727085112 | 1.318306472 | 4.930663058 | 1.053115431 | 6.217795023 | 0.01950869 | 0.32527914 | 116 | -0.006485527 | 0.003901548 | 0.045296968 | 0.199990227 | 0.84184765 | |
| 6/20/2014 | 0.001727116 | 0.001735633 | 0.000566487 | -0.00130825 | -0.717071876 | 1.317303463 | 4.918273499 | 1.051291766 | 6.213168943 | 0.01951148 | 0.32445961 | 116 | 0.00157365 | 0.000153466 | 0.001777137 | 0.007865424 | 0.99373823 | |
| 6/23/2014 | -0.004310345 | -0.00013118 | -0.006092964 | -0.00144551 | -0.79407885 | 1.318477671 | 4.936728698 | 1.044475444 | 6.182221714 | 0.01945826 | 0.32380604 | 116 | -0.007982423 | 0.003672078 | 0.042596103 | 0.188715623 | 0.85065422 | |
| 6/24/2014 | -0.008658009 | -0.00634778 | 0.004720195 | -0.00147374 | -0.809316776 | 1.318261439 | 4.938052476 | 1.040709289 | 6.163109289 | 0.01945165 | 0.32315611 | 116 | -0.004929423 | -0.003728586 | -0.043065166 | -0.191684776 | 0.84833315 | |
| 6/25/2014 | 0.013100437 | 0.004922138 | -0.004459561 | -0.00177558 | -0.988807805 | 1.302300638 | 4.954128854 | 1.041829584 | 6.25174433 | 0.0192114 | 0.32704007 | 116 | -1.1583E-05 | 0.01311202 | 0.150132626 | 0.682512299 | 0.49631183 | |
| 6/26/2014 | -0.006034483 | -0.00100745 | -0.002219685 | -0.00164055 | -0.910327153 | 1.306665575 | 4.9292855 | 1.039038373 | 6.224861488 | 0.019248 | 0.32472584 | 116 | -0.005263292 | -0.000771191 | -0.008945813 | -0.040066026 | 0.96811119 | |
| 6/27/2014 | -0.005203816 | 0.001963545 | -0.001166039 | -0.00175399 | -0.973636645 | 1.307074171 | 4.939344968 | 1.027992833 | 6.126507538 | 0.01922029 | 0.32079511 | 116 | -0.000386171 | -0.004817645 | -0.055547452 | -0.25065417 | 0.80253668 | |
| 6/30/2014 | 0.006974717 | -0.00032743 | 0.00467067 | -0.00168881 | -0.93836184 | 1.298643131 | 4.910414491 | 1.02686523 | 6.128154879 | 0.01919308 | 0.31979603 | 116 | 0.00268213 | 0.004292587 | 0.049235972 | 0.223652801 | 0.82343131 | |
| 7/1/2014 | 0.01038961 | 0.006859092 | 0.012634882 | -0.00121718 | -0.691364901 | 1.35699488 | 5.224884698 | 1.110905192 | 6.636635601 | 0.0187584 | 0.34978597 | 116 | 0.022126726 | -0.011737115 | -0.135563681 | -0.625699144 | 0.53277401 | |
| 7/2/2014 | -0.001713796 | 0.000716792 | 0.004268049 | -0.00153177 | -0.876379572 | 1.345548499 | 5.239648258 | 1.106606382 | 6.706739074 | 0.01863887 | 0.35569309 | 116 | 0.004155764 | -0.00586956 | -0.068047765 | -0.314909591 | 0.75341106 | |
| 7/3/2014 | 0.007725322 | 0.005482254 | -0.003909756 | -0.00127037 | -0.742369717 | 1.337117942 | 5.3120368 | 1.072984927 | 6.616604523 | 0.01826803 | 0.35394124 | 116 | 0.001864942 | 0.00586038 | 0.068273422 | 0.320799807 | 0.74895463 | |

REGRES1

| Date | RET_EZPW_ADJ | RET_SP500 | ANALYST_EQU_INDEX | INTERCEPT | INTERCEPT_T | RET_SP500_COEF | RET_SP500_T | ANALYST_EQU_INDEX_COEF | ANALYST_EQU_INDEX_T | RMSE | ADJRSQ | N | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2014 | -0.005110733 | -0.00388611 | -0.019198026 | -0.00131863 | -0.771086824 | 1.338814062 | 5.334425384 | 1.071824829 | 6.618519047 | 0.01824601 | 0.35449111 | 116 | -0.027098335 | 0.021987603 | 0.258134454 | 1.205063859 | 0.23069627 | |
| 7/8/2014 | -0.007705479 | -0.0067556 | -0.006581754 | -0.00118822 | -0.688836194 | 1.323907851 | 5.174213539 | 1.040587574 | 6.475732109 | 0.01835535 | 0.34501672 | 116 | -0.0169809 | 0.00927542 | 0.108336909 | 0.505235164 | 0.61431468 | |
| 7/9/2014 | -0.000862813 | 0.004705764 | -0.006309572 | -0.001093 | -0.634245916 | 1.313147466 | 5.109376242 | 1.035507852 | 6.443992867 | 0.01837495 | 0.34365392 | 116 | -0.001447248 | 0.000584435 | 0.006773605 | 0.031806083 | 0.97468281 | |
| 7/10/2014 | -0.023316062 | -0.0041344 | -0.011273323 | -0.00104358 | -0.605549354 | 1.318520924 | 5.128808367 | 1.036015319 | 6.453993772 | 0.0183677 | 0.34415161 | 116 | -0.018174199 | -0.005141863 | -0.059542773 | -0.279940473 | 0.78003498 | |
| 7/11/2014 | -0.009725906 | 0.001567256 | -0.006209966 | -0.00102552 | -0.595333183 | 1.320458965 | 5.149725804 | 1.035905039 | 6.469532102 | 0.01836089 | 0.34646947 | 116 | -0.005388962 | -0.004336945 | -0.049050844 | -0.236205552 | 0.81370078 | |
| 7/14/2014 | -0.008035714 | 0.004846158 | -0.00853607 | -0.00089195 | -0.520230527 | 1.300488362 | 5.085470997 | 1.024866557 | 6.421793494 | 0.01826854 | 0.34108028 | 116 | -0.003337912 | -0.004697802 | -0.052615384 | -0.257152573 | 0.79752866 | |
| 7/15/2014 | -0.00090009 | -0.00192685 | 0.002367618 | -0.00097767 | -0.570096203 | 1.294740742 | 5.069435381 | 1.02889454 | 6.456508798 | 0.01826392 | 0.34161127 | 116 | -0.001036418 | 0.000136328 | 0.001514607 | 0.007464351 | 0.99405753 | |
| 7/16/2014 | -0.000900901 | 0.004316987 | 0.014276628 | -0.00080425 | -0.470645011 | 1.297478138 | 5.103771305 | 1.046183235 | 6.553865632 | 0.0181883 | 0.34684179 | 116 | 0.019732914 | -0.020633814 | -0.229035341 | -1.134455581 | 0.25900432 | |
| 7/17/2014 | -0.00270514 | -0.01173645 | -0.000351087 | -0.00096863 | -0.563361664 | 1.274056867 | 4.952216903 | 1.021990002 | 6.428364677 | 0.01828635 | 0.338592 | 116 | -0.01628034 | 0.0135752 | 0.150548967 | 0.742367736 | 0.45940493 | |
| 7/18/2014 | 0.005424955 | 0.010269946 | 0.004255419 | -0.00094832 | -0.54982525 | 1.284050799 | 4.831750825 | 1.021063674 | 6.41573829 | 0.01830615 | 0.33482136 | 116 | 0.016583866 | -0.011158911 | -0.12341756 | -0.609571851 | 0.54336922 | |
| 7/21/2014 | -0.122302158 | -0.00228956 | -0.003707746 | -0.00086146 | -0.498969215 | 1.243459739 | 4.71892454 | 1.024025273 | 6.445963931 | 0.0182711 | 0.3349988 | 116 | -0.007505257 | -0.114796901 | -1.276541542 | -6.282977525 | 6.3935E-09 | --- |
| 7/22/2014 | -0.023565574 | 0.005016293 | 0.009434832 | -0.00036088 | -0.220022402 | 1.313768999 | 5.250675151 | 1.029363531 | 6.84283846 | 0.01730035 | 0.37282094 | 116 | 0.015941243 | -0.039506817 | -0.385586533 | -2.283584981 | 0.0242819 | -- |
| 7/23/2014 | 0.013641133 | 0.00176485 | 0.005281219 | -0.0007057 | -0.424488652 | 1.277183976 | 5.024745277 | 0.996583104 | 6.538282195 | 0.01761172 | 0.35064927 | 116 | 0.006811513 | 0.006829621 | 0.065086283 | 0.3877883 | 0.69890222 | |
| 7/24/2014 | 0.011387164 | 0.000500921 | 0.011449137 | -0.00059203 | -0.356964643 | 1.296260091 | 5.044591319 | 0.999861791 | 6.572140769 | 0.01760687 | 0.35319876 | 116 | 0.011504849 | -0.000117685 | -0.001136837 | -0.006684037 | 0.99467874 | |
| 7/25/2014 | -0.022517912 | -0.00483079 | -0.005456819 | -0.00038013 | -0.230475188 | 1.263766113 | 4.921059097 | 1.00354551 | 6.674880752 | 0.01749711 | 0.35430669 | 116 | -0.01196128 | -0.010556632 | -0.103138296 | -0.603335634 | 0.54749456 | |
| 7/28/2014 | -0.004188482 | 0.000291346 | -0.003963636 | -0.00084387 | -0.511863675 | 1.411402353 | 5.21640473 | 0.993573216 | 6.650538947 | 0.01736646 | 0.36953738 | 116 | -0.004370826 | 0.000182344 | 0.001741385 | 0.010499777 | 0.99164106 | |
| 7/29/2014 | 0.024185068 | -0.00447986 | 0.008346273 | -0.00084723 | -0.514723586 | 1.410183523 | 5.18488426 | 0.993641285 | 6.652052301 | 0.01736633 | 0.36900683 | 116 | 0.001128543 | 0.023056525 | 0.219267554 | 1.327656901 | 0.18696733 | |
| 7/30/2014 | 0.021560575 | 0.000225697 | 0.010347078 | -0.00059945 | -0.36214957 | 1.38014272 | 5.04882187 | 1.008933294 | 6.719071978 | 0.01749825 | 0.36551558 | 116 | 0.010151555 | 0.01140902 | 0.111123853 | 0.652009111 | 0.51571932 | |
| 7/31/2014 | -0.016080402 | -0.01993593 | 0.010837989 | -0.00065505 | -0.393580618 | 1.353334773 | 4.845501296 | 1.004968828 | 6.661714928 | 0.017556 | 0.3561091 | 116 | -0.016743199 | 0.000662797 | 0.006594827 | 0.037753282 | 0.9699516 | |
| 8/1/2014 | -0.049029622 | -0.00285969 | -0.008153973 | -0.00058392 | -0.35409683 | 1.378475441 | 5.102555786 | 1.00298589 | 6.677659002 | 0.01753197 | 0.36060637 | 115 | -0.012704252 | -0.03632537 | -0.355625369 | -2.071950488 | 0.04056628 | -- |
| 8/4/2014 | 0.021482277 | 0.007194184 | -0.000908811 | -0.00142826 | -0.88978427 | 1.390905839 | 5.301160236 | 0.970071868 | 6.614657773 | 0.01705117 | 0.36483008 | 115 | 0.007696556 | 0.013785721 | 0.12834506 | 0.808491158 | 0.42052192 | |
| 8/5/2014 | 0 | -0.00959122 | 0.005471058 | -0.00154667 | -0.976556193 | 1.333422351 | 5.1076328 | 0.974020857 | 6.727081212 | 0.01683414 | 0.36399527 | 115 | -0.009006889 | 0.009006889 | 0.085565516 | 0.535037234 | 0.59368481 | |
| 8/6/2014 | 0.008412198 | 0.000316789 | 0.014135046 | -0.00128941 | -0.818490332 | 1.3125783 | 5.106761976 | 0.984851058 | 6.829170964 | 0.01676622 | 0.36697926 | 115 | 0.013047311 | -0.004635113 | -0.044079927 | -0.276455404 | 0.78270782 | |
| 8/7/2014 | 0.006256517 | -0.0053147 | 0.026105487 | -0.00183347 | -1.229003696 | 1.233616963 | 5.042747309 | 0.937267215 | 6.887639513 | 0.01589336 | 0.36611774 | 115 | 0.016078052 | -0.009821535 | -0.094188516 | -0.617964584 | 0.53785325 | |
| 8/8/2014 | 0.005181347 | 0.011557468 | 0.011965041 | -0.00186059 | -1.250999809 | 1.252987013 | 5.123002431 | 0.915668796 | 6.887476234 | 0.01589339 | 0.36578282 | 115 | 0.023576777 | -0.01839543 | -0.177515901 | -1.157426672 | 0.24956051 | |
| 8/11/2014 | 0.005154639 | 0.002942953 | 0.000602209 | -0.00193612 | -1.295323961 | 1.206151403 | 4.988487346 | 0.901856945 | 6.790325341 | 0.01596405 | 0.36086797 | 115 | 0.00215663 | 0.002998009 | 0.029080691 | 0.187797539 | 0.85137518 | |
| 8/12/2014 | -0.005128205 | -0.00158386 | 7.17173E-05 | -0.0017501 | -1.175901004 | 1.179965939 | 4.881139232 | 0.899081221 | 6.803137174 | 0.01588272 | 0.35773097 | 115 | -0.00355452 | -0.001573685 | -0.015343428 | -0.099081591 | 0.92125061 | |
| 8/13/2014 | 0.008247423 | 0.006964162 | -0.004554585 | -0.0015179 | -1.041850059 | 1.220002728 | 5.135216187 | 0.860482141 | 6.578415773 | 0.01556975 | 0.35817716 | 115 | 0.003059253 | 0.005188169 | 0.050325241 | 0.333221031 | 0.73959043 | |
| 8/14/2014 | 0.00204499 | 0.004396 | 0.001159321 | -0.00167273 | -1.154306492 | 1.235414551 | 5.260234491 | 0.835114468 | 6.368659919 | 0.01545899 | 0.35341234 | 115 | 0.004726317 | -0.002681327 | -0.02622338 | -0.173447789 | 0.86261255 | |
| 8/15/2014 | 0.024489796 | 5.84071E-05 | 0.000665359 | -0.00182697 | -1.265634472 | 1.211324263 | 5.166112992 | 0.819730225 | 6.237513803 | 0.01539375 | 0.34224365 | 115 | -0.001210802 | 0.025700597 | 0.251865855 | 1.669547097 | 0.09780181 | + |
| 8/18/2014 | 0.03685259 | 0.008595212 | 0.00653147 | -0.00144366 | -0.990313828 | 1.201948788 | 5.093254701 | 0.826214045 | 6.247060898 | 0.01548817 | 0.34018973 | 115 | 0.014288738 | 0.022563852 | 0.22654107 | 1.456844373 | 0.14795725 | |
| 8/19/2014 | 0.032660903 | 0.005199613 | -0.007981105 | -0.00116835 | -0.79907887 | 1.241827011 | 5.268364427 | 0.823143471 | 6.112244696 | 0.0155922 | 0.34193622 | 115 | -0.001280923 | 0.033941826 | 0.353334409 | 2.176846933 | 0.03159098 | ++ |
| 8/20/2014 | -0.001395349 | 0.002542369 | -0.009610206 | -0.00110964 | -0.753734773 | 1.250872953 | 5.27112376 | 0.838546733 | 6.134520668 | 0.01570395 | 0.34403949 | 115 | -0.005988063 | 0.004592714 | 0.049371679 | 0.292456089 | 0.77047902 | |
| 8/21/2014 | -0.003260363 | 0.002974937 | -0.006542588 | -0.00107336 | -0.728423768 | 1.252546884 | 5.274254311 | 0.835474312 | 6.118138668 | 0.01570985 | 0.34256218 | 115 | -0.002813277 | -0.000447849 | -0.004799475 | -0.028459004 | 0.97734671 | |
| 8/22/2014 | -0.011214953 | -0.00185784 | -0.013850819 | -0.00085328 | -0.583253063 | 1.212177957 | 5.118052591 | 0.841675625 | 6.224594789 | 0.01556674 | 0.34210009 | 115 | -0.014763208 | 0.003548255 | 0.037966326 | 0.227938138 | 0.82010994 | |
| 8/25/2014 | -0.007561437 | 0.004803031 | -0.005051394 | -0.00099262 | -0.688666872 | 1.117723654 | 4.669210364 | 0.850602831 | 6.40745077 | 0.01536261 | 0.33871908 | 115 | 7.911E-05 | -0.007640547 | -0.080836984 | -0.497347061 | 0.61991931 | |
| 8/26/2014 | 0.008571429 | 0.00105868 | 0.00042879 | -0.00117344 | -0.815439348 | 1.111348201 | 4.663865291 | 0.851302811 | 6.431877389 | 0.01532433 | 0.33923913 | 115 | 0.000368151 | 0.008203277 | 0.086134412 | 0.535310647 | 0.59349639 | |
| 8/27/2014 | -0.010387158 | 0.00025727 | 0.003028923 | -0.0010329 | -0.717765908 | 1.115134156 | 4.678653179 | 0.853794725 | 6.449003374 | 0.01532479 | 0.34046421 | 115 | 0.001840074 | -0.012227232 | -0.129486384 | -0.797872498 | 0.42663292 | |
| 8/28/2014 | 0.002862595 | -0.00155683 | -0.005620794 | -0.00125833 | -0.874542358 | 1.114910399 | 4.679199564 | 0.843130582 | 6.360682065 | 0.01531988 | 0.33621438 | 115 | -0.007733114 | 0.010595709 | 0.111043033 | 0.691631422 | 0.49060005 | |
| 8/29/2014 | 0.011417697 | 0.003403264 | 0.000568364 | -0.0010658 | -0.740748544 | 1.10687819 | 4.649435658 | 0.841460147 | 6.35439705 | 0.01531456 | 0.33526047 | 115 | 0.003179453 | 0.008238244 | 0.086583945 | 0.537935443 | 0.59168897 | |
| 9/2/2014 | 0.004703669 | -0.00049894 | 0.008442143 | -0.00102911 | -0.713885419 | 1.117376344 | 4.674943676 | 0.843334848 | 6.360264542 | 0.0153306 | 0.3360747 | 115 | 0.005532938 | -0.000829269 | -0.008815132 | -0.054092368 | 0.95695794 | |
| 9/3/2014 | 0.005617978 | -0.00059584 | -8.91083E-05 | -0.00112915 | -0.786457532 | 1.118727021 | 4.693064729 | 0.855302676 | 6.43820046 | 0.01529096 | 0.34004956 | 115 | -0.001871948 | 0.007489925 | 0.079992402 | 0.489827147 | 0.6252143 | |
| 9/4/2014 | -0.031657356 | -0.00150561 | 0.003497982 | -0.00130551 | -0.921075015 | 1.222863562 | 5.039451501 | 0.993668366 | 6.528815072 | 0.01509346 | 0.33256741 | 115 | 0.00032917 | -0.031986526 | -0.343535289 | -2.11923086 | 0.03628031 | -- |
| 9/5/2014 | -0.010576923 | 0.005059435 | -0.01120555 | -0.00152361 | -1.055115143 | 1.230750699 | 4.973270051 | 0.981995701 | 6.336307571 | 0.01537354 | 0.32125126 | 115 | -0.006300507 | -0.004276416 | -0.04447473 | -0.278167345 | 0.78139678 | |
| 9/8/2014 | -0.016520894 | -0.00290059 | -0.013921088 | -0.00151681 | -1.051354512 | 1.240622222 | 4.967499055 | 0.988387526 | 6.405552101 | 0.0153695 | 0.32245206 | 115 | -0.018874775 | 0.002353881 | 0.024221432 | 0.153152746 | 0.87855341 | |
| 9/9/2014 | 0.007905138 | -0.00652906 | -0.001715212 | -0.00156547 | -1.08791874 | 1.220764822 | 4.878180109 | 0.979257712 | 6.409536875 | 0.0153478 | 0.32041941 | 115 | -0.011215558 | 0.019120697 | 0.193501451 | 1.245826533 | 0.2154279 | |
| 9/10/2014 | -0.004901961 | 0.00374855 | 0.003223786 | -0.00135528 | -0.935761174 | 1.179175134 | 4.684434533 | 0.972112729 | 6.320827521 | 0.01544867 | 0.31018305 | 115 | 0.006198803 | -0.011100764 | -0.113227791 | -0.718557968 | 0.47390971 | |
| 9/11/2014 | 0.018719212 | 0.00115875 | 0.005377074 | -0.00136264 | -0.941056555 | 1.184471974 | 4.693549041 | 0.969270202 | 6.306569785 | 0.01545096 | 0.30997992 | 115 | 0.005221705 | 0.013497507 | 0.136999692 | 0.8735707 | 0.38422128 | |
| 9/12/2014 | -0.013539652 | -0.00594141 | 0.006155672 | -0.00130405 | -0.897815895 | 1.194619594 | 4.714776524 | 0.977473588 | 6.354296141 | 0.0154913 | 0.3130357 | 115 | -0.002384769 | -0.011154883 | -0.115341492 | -0.720074061 | 0.47297946 | |
| 9/15/2014 | 0.017647059 | -0.00070109 | 0.001323594 | -0.00087935 | -0.6440214 | 1.118415048 | 4.691201847 | 0.925552061 | 6.382796649 | 0.01456807 | 0.31153607 | 115 | -0.000438405 | 0.018085464 | 0.184471732 | 1.24144543 | 0.21703495 | |
| 9/16/2014 | 0.006743738 | 0.007496412 | -0.00859853 | -0.00069237 | -0.504136267 | 1.114784872 | 4.644109928 | 0.921582958 | 6.215019311 | 0.01466354 | 0.30353296 | 115 | -0.000259736 | 0.007003474 | 0.072696062 | 0.477611413 | 0.63385759 | |
| 9/17/2014 | 0.041148325 | 0.00131982 | 0.004660096 | -0.00039624 | -0.291087102 | 1.067554226 | 4.470624958 | 0.882124394 | 5.968578865 | 0.01449926 | 0.28226037 | 115 | 0.005123525 | 0.0360624 | 0.376459164 | 2.48459516 | 0.01444897 | ++ |
| 9/18/2014 | -0.017463235 | 0.005032283 | -0.002975273 | -0.00016029 | -0.115165707 | 1.083279949 | 4.421438686 | 0.89754325 | 5.923952607 | 0.01487245 | 0.2789423 | 115 | 0.002620045 | -0.02008328 | -0.21850609 | -1.350367633 | 0.17962045 | |
| 9/19/2014 | -0.019644528 | -0.00046561 | -0.009632096 | -0.00036442 | -0.258914129 | 1.057102003 | 4.286814093 | 0.904365664 | 5.914861802 | 0.01498157 | 0.27476927 | 115 | -0.009567562 | -0.010076966 | -0.107722766 | -0.67262404 | 0.50257188 | |
| 9/22/2014 | -0.017175573 | -0.00801233 | -0.001968397 | -0.00035054 | -0.249942943 | 1.092286255 | 4.407651635 | 0.920324157 | 6.057680996 | 0.01495149 | 0.28525164 | 115 | -0.010913861 | -0.006261712 | -0.065622741 | -0.418801777 | 0.67616306 | |

REGRES1

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | RET_EZPW_ADJ | RET_SP500 | ANALYST_EQU_INDEX | INTERCEPT | INTERCEPT_T | RET_SP500_COEF | RET_SP500_T | ANALYST_EQU_INDEX_COEF | ANALYST_EQU_INDEX_T | RMSE | ADJRSQ | N | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG |
| 167 | 9/23/2014 | -0.017475728 | -0.00567461 | -0.003961789 | -0.00071461 | -0.526157793 | 1.049391723 | 4.391195597 | 0.951750884 | 6.444457074 | 0.01451129 | 0.30571275 | 115 | -0.010440138 | -0.00703559 | -0.072466574 | -0.484835612 | 0.62873986 | |
| 168 | 9/24/2014 | 0.005928854 | 0.007851637 | -0.003936554 | -0.00103869 | -0.780684783 | 1.041907268 | 4.468287351 | 0.959372532 | 6.634728949 | 0.01423103 | 0.31814949 | 115 | 0.003365365 | 0.002563489 | 0.025942506 | 0.180133793 | 0.85737305 | |
| 169 | 9/25/2014 | -0.024557957 | -0.01616995 | 0.006192584 | -0.00072864 | -0.560484081 | 1.034746247 | 4.574477881 | 0.96436556 | 6.832399902 | 0.01389153 | 0.33029071 | 115 | -0.011488527 | -0.01306943 | -0.133046798 | -0.940820212 | 0.34882177 | |
| 170 | 9/26/2014 | 0.003021148 | 0.008763393 | -0.006304147 | -0.00079365 | -0.609174289 | 1.064418396 | 4.74619467 | 0.960091553 | 6.780352667 | 0.01392837 | 0.33031537 | 115 | 0.002481704 | 0.000539444 | 0.00535668 | 0.038729865 | 0.96917471 | |
| 171 | 9/29/2014 | -0.003012048 | -0.00246112 | -0.001209902 | -0.00066393 | -0.509913403 | 1.02836487 | 4.551612409 | 0.95100293 | 6.726065765 | 0.01388136 | 0.31977438 | 115 | -0.00434548 | 0.001333432 | 0.01328098 | 0.096059141 | 0.92364527 | |
| 172 | 9/30/2014 | -0.002014099 | -0.00273377 | -0.005497169 | -0.00067225 | -0.516844521 | 1.025467016 | 4.541192796 | 0.952031424 | 6.726506417 | 0.01387993 | 0.32009325 | 115 | -0.008709116 | 0.006695017 | 0.066481518 | 0.482352441 | 0.63049696 | |
| 173 | 10/1/2014 | 0.001009082 | -0.01315851 | 0.00771466 | -0.00063899 | -0.491813066 | 1.008297555 | 4.412291291 | 0.947850659 | 6.706915534 | 0.01388944 | 0.31689521 | 115 | -0.006594338 | 0.007603243 | 0.075349886 | 0.54742453 | 0.58517633 | |
| 174 | 10/2/2014 | 0.012096774 | 9.01416E-05 | 0.007446987 | -0.00094793 | -0.74779525 | 1.145892372 | 5.040158696 | 0.829183877 | 5.687268745 | 0.01353052 | 0.3080658 | 115 | 0.005330281 | 0.006766493 | 0.067123615 | 0.500091272 | 0.61799198 | |
| 175 | 10/3/2014 | -0.024900398 | 0.011180405 | -0.0146716 | -0.00079714 | -0.628164442 | 1.123051009 | 4.883098659 | 0.846465511 | 5.786916422 | 0.01352064 | 0.31072913 | 115 | -0.000659977 | -0.024240422 | -0.243373834 | -1.792846193 | 0.07569677 | - |
| 176 | 10/6/2014 | 0.016343207 | -0.00153804 | 0.003600404 | -0.00086844 | -0.676110369 | 1.080437254 | 4.666053401 | 0.89186618 | 6.059188504 | 0.01367026 | 0.30838529 | 115 | 0.000680888 | 0.015662319 | 0.153334106 | 1.145721797 | 0.25435244 | |
| 177 | 10/7/2014 | -0.099497487 | -0.01512171 | -0.004045649 | -0.00070446 | -0.546472807 | 1.076433375 | 4.607406347 | 0.893997357 | 5.97969038 | 0.01374651 | 0.3051351 | 115 | -0.020598766 | -0.078898722 | -0.785042283 | -5.739547587 | 8.2267E-08 | --- |
| 178 | 10/8/2014 | 0.005580357 | 0.017807082 | -0.006495641 | -0.00072223 | -0.556381993 | 1.069511563 | 4.503623927 | 0.899058929 | 5.894782078 | 0.01380606 | 0.3051321 | 114 | 0.012482684 | -0.006902327 | -0.061844852 | -0.499949035 | 0.61810063 | |
| 179 | 10/9/2014 | -0.032186459 | -0.02061087 | 0.000930624 | -0.00074881 | -0.575067854 | 1.038132084 | 4.548653544 | 0.902303928 | 5.916525621 | 0.01381946 | 0.30453569 | 114 | -0.02130591 | -0.010880549 | -0.098033748 | -0.787335498 | 0.43276345 | |
| 180 | 10/10/2014 | -0.008027523 | -0.01134901 | 0.006004493 | -0.00091216 | -0.701766706 | 1.089284659 | 5.037640612 | 0.904660214 | 5.921912859 | 0.01384397 | 0.32261992 | 114 | -0.007842438 | -0.000185085 | -0.001613941 | -0.013369352 | 0.98935712 | |
| 181 | 10/13/2014 | 0.008092486 | -0.0164701 | 0.02584698 | -0.00085938 | -0.662531773 | 1.096397078 | 5.141535412 | 0.91194608 | 5.949316938 | 0.01383121 | 0.32417979 | 114 | 0.004653898 | 0.003438587 | 0.029743782 | 0.248610722 | 0.80412131 | |
| 182 | 10/14/2014 | 0.026376147 | 0.001585051 | 0.0178427 | -0.00075861 | -0.586185896 | 1.081479355 | 5.194465618 | 0.918669612 | 6.189176631 | 0.01381438 | 0.3245047 | 114 | 0.017347137 | 0.00902901 | 0.078732964 | 0.653594802 | 0.51472457 | |
| 183 | 10/15/2014 | 0.049162011 | -0.00800477 | 0.009996797 | -0.00071917 | -0.554756666 | 1.08749744 | 5.222330324 | 0.93922862 | 6.426725677 | 0.01383436 | 0.33755484 | 114 | -3.50513E-05 | 0.049197062 | 0.440313709 | 3.556149175 | 0.00055448 | +++ |
| 184 | 10/16/2014 | 0.017039404 | 0.000177707 | -0.001294836 | -0.0004335 | -0.318868037 | 1.03781502 | 4.747212885 | 0.978291659 | 6.404790913 | 0.01450598 | 0.31991902 | 114 | -0.001515805 | 0.018555208 | 0.174233404 | 1.279141867 | 0.20351468 | |
| 185 | 10/17/2014 | -0.039790576 | 0.012884058 | -0.021937396 | -0.00010017 | -0.073820148 | 1.057252515 | 4.833509014 | 0.999295122 | 6.512447382 | 0.01448317 | 0.32661645 | 114 | -0.008400401 | -0.031390175 | -0.299776173 | -2.167355428 | 0.03234445 | -- |
| 186 | 10/20/2014 | 0.082878953 | 0.009160501 | 0.005734389 | -0.00055554 | -0.406022271 | 0.982177036 | 4.502363045 | 1.113233557 | 7.166444771 | 0.01460018 | 0.34484085 | 114 | 0.014825408 | 0.068053545 | 0.624051008 | 4.661143737 | 8.8061E-06 | +++ |
| 187 | 10/21/2014 | -0.003021148 | 0.019593848 | -0.012165913 | -1.1375E-05 | -0.007686416 | 1.125503359 | 4.801596189 | 1.173151217 | 6.980663773 | 0.01585168 | 0.34321117 | 115 | 0.007769111 | -0.010790259 | -0.10714727 | -0.680701479 | 0.49746524 | |
| 188 | 10/22/2014 | -0.022222222 | -0.00718742 | 0.006099431 | -0.00011762 | -0.079265748 | 1.086449368 | 4.778795245 | 1.17718294 | 6.96557312 | 0.01587839 | 0.33733463 | 115 | -0.000746244 | -0.021475979 | -0.212612189 | -1.352528721 | 0.17893064 | |
| 189 | 10/23/2014 | 0.021694215 | 0.012304288 | 0.004678469 | -0.00038448 | -0.257495778 | 1.116022978 | 4.897567554 | 1.161180867 | 6.811631847 | 0.01598594 | 0.33259741 | 115 | 0.018780461 | 0.002913754 | 0.028205139 | 0.18226977 | 0.85570052 | |
| 190 | 10/24/2014 | 0.058645096 | 0.007063621 | -0.00763544 | -0.00019218 | -0.129496176 | 1.129272242 | 5.06892954 | 1.165558427 | 6.909451402 | 0.01587566 | 0.34396666 | 115 | -0.001114984 | 0.05976008 | 0.59102719 | 3.764257226 | 0.00026775 | +++ |
| 191 | 10/27/2014 | -0.028653295 | -0.00149267 | -0.001027985 | 0.000351236 | 0.223031187 | 1.179731521 | 4.970175649 | 1.126036533 | 6.312360426 | 0.01681924 | 0.31253432 | 115 | -0.002567268 | -0.026086028 | -0.273120708 | -1.550963567 | 0.12373163 | |
| 192 | 10/28/2014 | 0.026548673 | 0.011936543 | 0.019139808 | 0.000104091 | 0.065454407 | 1.189877435 | 4.956430195 | 1.132668621 | 6.248561019 | 0.01699618 | 0.31047825 | 115 | 0.035986174 | -0.009437501 | -0.095979388 | -0.5552718 | 0.57981614 | |
| 193 | 10/29/2014 | 0.020114943 | -0.00128182 | 0.008661943 | -5.3284E-06 | -0.003227964 | 1.195290005 | 4.965623848 | 1.138364793 | 6.260222317 | 0.01703344 | 0.31300612 | 114 | 0.008322975 | 0.011791968 | 0.123108142 | 0.692283209 | 0.49020518 | |
| 194 | 10/30/2014 | 0.025352113 | 0.006302051 | 0.001282571 | -1.9008E-05 | -0.011884459 | 1.188271674 | 4.938294636 | 1.138946231 | 6.276476021 | 0.01701997 | 0.3123657 | 114 | 0.00893032 | 0.016421793 | 0.174892096 | 0.964854508 | 0.33671508 | |
| 195 | 10/31/2014 | 0.032967033 | 0.011734939 | -0.003022517 | -7.3516E-05 | -0.046236672 | 1.153152153 | 4.777551602 | 1.105378776 | 6.062377631 | 0.01692794 | 0.29457876 | 114 | 0.010117627 | 0.022849406 | 0.249515508 | 1.349804586 | 0.17982497 | |
| 196 | 11/3/2014 | -0.046099291 | -0.00011077 | -0.010198078 | 0.000173048 | 0.107988499 | 1.200764997 | 4.998540825 | 1.103503303 | 6.009457519 | 0.01704162 | 0.29902154 | 114 | -0.01121357 | -0.034885721 | -0.393510932 | -2.047089416 | 0.04301078 | -- |
| 197 | 11/4/2014 | 0.006505576 | -0.00282624 | 0.005010947 | 7.95027E-05 | 0.049061428 | 1.18375328 | 4.851778788 | 1.105065144 | 5.912386707 | 0.01722193 | 0.28795943 | 114 | 0.002271351 | 0.004234226 | 0.045560268 | 0.245862415 | 0.80624278 | |
| 198 | 11/5/2014 | 0.005540166 | 0.006049958 | 0.019862862 | 8.24236E-05 | 0.050795595 | 1.189035023 | 4.820426301 | 1.110101142 | 5.923945957 | 0.01722346 | 0.28566864 | 114 | 0.029325822 | -0.023785656 | -0.257598653 | -1.381003351 | 0.170052 | |
| 199 | 11/6/2014 | 0.015610652 | 0.004081621 | 0.002039109 | -0.00016959 | -0.103729213 | 1.142556317 | 4.636695473 | 1.056569287 | 5.750061685 | 0.01733171 | 0.27528512 | 114 | 0.006648356 | 0.008962295 | 0.097599398 | 0.517103952 | 0.60611247 | |
| 200 | 11/7/2014 | -0.016726944 | 0.000542935 | -0.002683626 | -4.2104E-05 | -0.025740661 | 1.153929556 | 4.680967343 | 1.061510507 | 5.773838464 | 0.01734031 | 0.27783228 | 114 | -0.002264292 | -0.014462652 | -0.159956931 | -0.834047833 | 0.40604534 | |
| 201 | 11/10/2014 | 0.010574713 | 0.003179025 | 0.004160496 | -7.8633E-05 | -0.047571327 | 1.160012367 | 4.650285799 | 1.065548081 | 5.736490627 | 0.01741579 | 0.27520338 | 113 | 0.008042284 | 0.002532429 | 0.027540161 | 0.145409913 | 0.88465335 | |
| 202 | 11/11/2014 | -0.004549591 | 0.000697053 | 0.004316858 | -5.8181E-05 | -0.035484777 | 1.161582821 | 4.681700068 | 1.0668437 | 5.775696356 | 0.01733881 | 0.27652552 | 114 | 0.005356916 | -0.009906507 | -0.108872509 | -0.571348729 | 0.56891834 | |
| 203 | 11/12/2014 | 0.031078611 | -0.00041465 | 0.006211467 | -0.00031622 | -0.19418167 | 1.145082119 | 4.638637152 | 1.037264145 | 5.623957194 | 0.01723219 | 0.26762255 | 114 | 0.005651905 | 0.025426705 | 0.278168158 | 1.475535632 | 0.14289963 | |
| 204 | 11/13/2014 | -0.008865248 | 0.000614119 | 0.002974686 | 0.000175031 | 0.108182056 | 1.162489516 | 4.735987582 | 1.04071391 | 5.685324992 | 0.01712146 | 0.27385891 | 114 | 0.003984753 | -0.012850001 | -0.144948011 | -0.750520296 | 0.45452942 | |
| 205 | 11/14/2014 | -0.018783542 | 0.000359702 | 0.000100295 | 8.43382E-05 | 0.052052576 | 1.164880887 | 4.71563366 | 1.039067291 | 5.649206949 | 0.01716278 | 0.27073739 | 114 | 0.000607562 | -0.019391104 | -0.216792539 | -1.129834664 | 0.2609815 | |
| 206 | 11/17/2014 | -0.018231541 | 0.000787566 | -0.000685549 | 1.63777E-05 | 0.010071543 | 1.163604017 | 4.692793443 | 1.042889061 | 5.647956199 | 0.0172252 | 0.2699971 | 114 | 0.000217841 | -0.018449381 | -0.202389712 | -1.071069223 | 0.28646166 | |
| 207 | 11/18/2014 | 0.002785515 | 0.005333423 | -0.000274383 | -0.0001201 | -0.07352561 | 1.166563957 | 4.673478671 | 1.044130546 | 5.62464456 | 0.01731082 | 0.26865016 | 114 | 0.00581519 | -0.003029675 | -0.032629597 | -0.175016282 | 0.86138569 | |
| 208 | 11/19/2014 | -0.011111111 | -0.00143864 | -0.000449444 | 2.79668E-06 | 0.001717067 | 1.163539368 | 4.689229256 | 1.031658837 | 5.565338472 | 0.01724457 | 0.26659454 | 114 | -0.002134793 | -0.008976318 | -0.096944239 | -0.520530046 | 0.60373094 | |
| 209 | 11/20/2014 | 0.019662921 | 0.002010036 | -0.000260583 | -3.5783E-05 | -0.021976181 | 1.169765929 | 4.711650399 | 1.039193757 | 5.573375422 | 0.01725788 | 0.26756808 | 114 | 0.002044692 | 0.017618229 | 0.188162686 | 1.02088054 | 0.3095309 | |
| 210 | 11/21/2014 | 0.004591368 | 0.005377464 | 0.008221899 | 0.000167307 | 0.102017119 | 1.16835877 | 4.669386698 | 1.023347774 | 5.231300614 | 0.01733219 | 0.2488011 | 114 | 0.014863977 | -0.010272609 | -0.111868707 | -0.592689589 | 0.55459445 | |
| 211 | 11/24/2014 | 0 | 0.00287746 | -0.001036549 | -1.9076E-05 | -0.011628446 | 1.152417647 | 4.628060364 | 1.013021993 | 5.210951445 | 0.01731338 | 0.24751558 | 114 | 0.002246913 | -0.002246913 | -0.024581231 | -0.129779 | 0.89697616 | |
| 212 | 11/25/2014 | 0.004570384 | -0.00104141 | 0.003625115 | -7.4763E-05 | -0.045658289 | 1.143340329 | 4.568635733 | 1.006659014 | 5.148832803 | 0.01730725 | 0.24126294 | 114 | 0.002383801 | 0.002186583 | 0.023921214 | 0.126339126 | 0.89969205 | |
| 213 | 11/26/2014 | -0.002729754 | 0.003037435 | 0.003432033 | -0.0001718 | -0.105419568 | 1.125422224 | 4.500482082 | 0.992564487 | 5.079179075 | 0.01724504 | 0.23500458 | 114 | 0.006653109 | -0.009382863 | -0.103117665 | -0.544090452 | 0.58747049 | |
| 214 | 11/28/2014 | -0.006386861 | -0.002496 | -0.008062518 | -0.00019877 | -0.121935493 | 1.12312624 | 4.489039877 | 0.997633623 | 5.062830141 | 0.01725717 | 0.2337021 | 114 | -0.011045538 | 0.004658677 | 0.051059098 | 0.269955098 | 0.7876954 | |
| 215 | 12/1/2014 | -0.021120294 | -0.00678707 | 0.006706358 | -0.00015459 | -0.094847531 | 1.118521305 | 4.477708085 | 0.992110034 | 5.044111235 | 0.0172627 | 0.23303032 | 114 | -0.001092625 | -0.020027669 | -0.218101318 | -1.160169818 | 0.24846896 | |
| 216 | 12/2/2014 | -0.021575985 | 0.006436223 | -0.017198803 | -0.00028064 | -0.171466039 | 1.14151047 | 4.562728419 | 0.991735261 | 4.986062667 | 0.01735237 | 0.23354034 | 114 | -0.009990286 | -0.011585699 | -0.123503556 | -0.667672439 | 0.50572851 | |
| 217 | 12/3/2014 | -0.002876318 | 0.004028981 | -0.024404069 | -0.00030846 | -0.187957427 | 1.122264306 | 4.442109935 | 1.004215813 | 5.081859422 | 0.01737216 | 0.23009463 | 114 | -0.020293827 | 0.017417509 | 0.181664617 | 1.002610348 | 0.31822956 | |
| 218 | 12/4/2014 | 0.0125 | -0.0011453 | -0.000153658 | -0.00021948 | -0.133349263 | 1.117788969 | 4.410818653 | 0.972353579 | 4.979281017 | 0.01742853 | 0.22439339 | 114 | -0.00164909 | 0.01414909 | 0.147150538 | 0.811583599 | 0.41862381 | |
| 219 | 12/5/2014 | 0.004748338 | 0.001672372 | 0.00474854 | -2.7384E-05 | -0.016630017 | 1.11934507 | 4.402505775 | 0.990273278 | 4.953866357 | 0.01746122 | 0.22220234 | 114 | 0.006546929 | -0.001798591 | -0.018939165 | -0.103004903 | 0.91814494 | |
| 220 | 12/8/2014 | 0.008506616 | -0.00710976 | 0.003782091 | -4.2272E-05 | -0.025886959 | 1.118596495 | 4.420954628 | 0.989119563 | 4.978013519 | 0.01738391 | 0.22250756 | 115 | -0.004254286 | 0.012760902 | 0.135010345 | 0.734063857 | 0.46444379 | |
| 221 | 12/9/2014 | 0.038425492 | -0.00023056 | 0.010135361 | 0.000319688 | 0.198448241 | 1.141958581 | 4.569910554 | 0.989700215 | 5.039931361 | 0.01718104 | 0.23024226 | 115 | 0.010087365 | 0.028338127 | 0.302367818 | 1.649383245 | 0.1018712 | |

REGRES1

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | RET_EZPW_ADJ | RET_SP500 | ANALYST_EQU_INDEX | INTERCEPT | INTERCEPT_T | RET_SP500_COEF | RET_SP500_T | ANALYST_EQU_INDEX_COEF | ANALYST_EQU_INDEX_T | RMSE | ADJRSQ | N | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG |
| 222 | 12/10/2014 | -0.036101083 | -0.01628017 | -0.006892385 | 0.000529088 | 0.324326974 | 1.150427647 | 4.5509358 | 1.026333083 | 5.181275585 | 0.01738312 | 0.23570115 | 115 | -0.025273951 | -0.010827132 | -0.119964627 | -0.622853288 | 0.53464712 | |
| 223 | 12/11/2014 | 0.02340824 | 0.004806567 | -0.001519529 | 0.000424709 | 0.260707321 | 1.189710224 | 4.862429654 | 1.043760441 | 5.318108512 | 0.01741032 | 0.25653579 | 115 | 0.004557107 | 0.018851132 | 0.201330093 | 1.082756184 | 0.28124224 | |
| 224 | 12/12/2014 | 0.018298262 | -0.01617397 | 0.002424142 | 0.000565836 | 0.345298539 | 1.205049058 | 4.905902341 | 1.044123941 | 5.278199995 | 0.01749943 | 0.25615199 | 115 | -0.016393491 | 0.034691752 | 0.379180853 | 1.982450704 | 0.0498775 | ++ |
| 225 | 12/15/2014 | -0.023360288 | -0.00631371 | -0.002553227 | 0.000971061 | 0.584182262 | 1.092470541 | 4.476138918 | 1.032509661 | 5.141019463 | 0.01777232 | 0.23558158 | 115 | -0.008562712 | -0.014797576 | -0.164697017 | -0.832619123 | 0.4068315 | |
| 226 | 12/16/2014 | 0.011039558 | -0.00849118 | 0.016824739 | 0.000735151 | 0.442088216 | 1.104650616 | 4.537685061 | 1.046692874 | 5.209847104 | 0.01779294 | 0.2416823 | 115 | 0.008965703 | 0.002073855 | 0.022542808 | 0.116554977 | 0.90742146 | |
| 227 | 12/17/2014 | 0.028207461 | 0.020402614 | 0.009414852 | 0.000781727 | 0.469797585 | 1.101517282 | 4.535687767 | 1.048877538 | 5.279885621 | 0.01779113 | 0.24238423 | 115 | 0.033130586 | -0.004923124 | -0.054105135 | -0.276717851 | 0.78250679 | |
| 228 | 12/18/2014 | 0.013274336 | 0.024172697 | -0.00407973 | 0.00081144 | 0.486895992 | 1.084685441 | 4.662990779 | 1.03921992 | 5.304006705 | 0.01778467 | 0.25319091 | 115 | 0.022791474 | -0.009517138 | -0.107543662 | -0.535131693 | 0.59361971 | |
| 229 | 12/19/2014 | 0.03930131 | 0.004575391 | 0.005157128 | 0.000735731 | 0.440343615 | 1.050858343 | 4.708164899 | 1.036509561 | 5.280400998 | 0.01780456 | 0.25312522 | 115 | 0.010889232 | 0.028412078 | 0.325318294 | 1.595775794 | 0.11335678 | |
| 230 | 12/22/2014 | -0.015966387 | 0.003950705 | 0.003358221 | 0.001035639 | 0.614574054 | 1.088464499 | 4.81143683 | 1.075245345 | 5.374737864 | 0.01797017 | 0.25935192 | 115 | 0.008946754 | -0.02491314 | -0.296466387 | -1.386360871 | 0.16839039 | |
| 231 | 12/23/2014 | -0.002988898 | 0.001796325 | 0.018161612 | 0.000901947 | 0.531068423 | 1.074020531 | 4.717439429 | 1.067331675 | 5.294962329 | 0.01810648 | 0.25276254 | 115 | 0.022215702 | -0.0252046 | -0.295145868 | -1.392020894 | 0.16667411 | |
| 232 | 12/24/2014 | -0.016702355 | -0.00010108 | 0.002796498 | 0.000684796 | 0.399536277 | 1.051792047 | 4.586796137 | 1.015662618 | 5.09506978 | 0.01824852 | 0.24087144 | 115 | 0.003418777 | -0.020121133 | -0.234914223 | -1.102617269 | 0.27255707 | |
| 233 | 12/26/2014 | 0.018292683 | 0.003308944 | -0.005009637 | 0.000302644 | 0.175854417 | 1.078121912 | 4.669627284 | 1.058999971 | 5.16553145 | 0.0182631 | 0.24414432 | 115 | -0.001435117 | 0.0197278 | 0.226475139 | 1.08019985 | 0.2823738 | |
| 234 | 12/29/2014 | 0.014542344 | 0.001034575 | 0.001732704 | 0.000415108 | 0.239672094 | 1.091414481 | 4.674884184 | 1.053878418 | 5.095414965 | 0.01834771 | 0.23974393 | 115 | 0.003370317 | 0.011172027 | 0.130600991 | 0.608905675 | 0.54382005 | |
| 235 | 12/30/2014 | 0.005059022 | -0.00477293 | 0.001369459 | 0.000508218 | 0.292779195 | 1.09233934 | 4.669182295 | 1.055363982 | 5.082794654 | 0.01837779 | 0.2394313 | 115 | -0.003260167 | 0.008319189 | 0.098665585 | 0.45267635 | 0.65165746 | |
| 236 | 12/31/2014 | -0.014261745 | -0.01030502 | 0.010365666 | 0.000671141 | 0.38577058 | 1.075734337 | 4.586274653 | 1.040627236 | 4.95150037 | 0.01838009 | 0.22934059 | 115 | 0.000372475 | -0.01463422 | -0.174439904 | -0.796199446 | 0.42760052 | |
| 237 | 1/2/2015 | -0.007659574 | -0.00020179 | -0.016155309 | 0.0006015 | 0.344541609 | 1.095090192 | 4.68584985 | 1.024247487 | 4.857763584 | 0.01842274 | 0.22778254 | 115 | -0.016166512 | 0.008506937 | 0.099956515 | 0.461762831 | 0.64514705 | |
| 238 | 1/5/2015 | -0.01457976 | -0.0182149 | 0.004682617 | 0.00075043 | 0.43063264 | 1.090183673 | 4.670334807 | 0.999839088 | 4.812649162 | 0.01843218 | 0.22687211 | 115 | -0.014425296 | -0.000154464 | -0.00180105 | -0.008380127 | 0.99332861 | |
| 239 | 1/6/2015 | -0.020887728 | -0.00889067 | -0.012099952 | 0.000765621 | 0.440042556 | 1.090019428 | 4.78530604 | 1.000011971 | 4.814876528 | 0.01843129 | 0.23118682 | 115 | -0.02102548 | 0.000137751 | 0.001582764 | 0.007473783 | 0.99405014 | |
| 240 | 1/7/2015 | 0.015111111 | 0.01194497 | -0.01635156 | 0.000906705 | 0.526731006 | 1.112303575 | 4.949519565 | 1.03762451 | 5.038470904 | 0.01832345 | 0.24794542 | 115 | -0.002773642 | 0.017884753 | 0.201203467 | 0.976036873 | 0.33114964 | |
| 241 | 1/8/2015 | 0.046409807 | 0.017909369 | -0.001861028 | 0.000977931 | 0.566502337 | 1.150451065 | 5.067207101 | 1.013746224 | 4.96018714 | 0.0183734 | 0.24598412 | 115 | 0.019695174 | 0.026714633 | 0.305081114 | 1.453983939 | 0.14874732 | |
| 242 | 1/9/2015 | -0.036820084 | -0.00840113 | 0.000202704 | 0.001253651 | 0.721258436 | 1.235504569 | 5.473195625 | 1.033079511 | 5.009717459 | 0.01849829 | 0.26344959 | 115 | -0.008916572 | -0.027903512 | -0.333446963 | -1.508437658 | 0.13425832 | |
| 243 | 1/12/2015 | 0.006081668 | -0.00809174 | 0.003432018 | 0.000988671 | 0.56871382 | 1.272370078 | 5.639958356 | 1.044408542 | 5.040756911 | 0.01859859 | 0.27017742 | 116 | -0.005722592 | 0.0118026 | 0.13586703 | 0.634685903 | 0.52691623 | |
| 244 | 1/13/2015 | 0.025043178 | -0.00247775 | 0.021069431 | 0.001297845 | 0.821951934 | 1.301501128 | 5.893580335 | 1.097210334 | 5.370302483 | 0.01822083 | 0.29090984 | 116 | 0.021290445 | 0.003752733 | 0.043456649 | 0.205958401 | 0.83719401 | |
| 245 | 1/14/2015 | 0.0168492 | -0.00578218 | 0.006914866 | 0.001389267 | 0.816771125 | 1.301339276 | 5.893190105 | 1.103477681 | 5.519701696 | 0.01821998 | 0.29596821 | 116 | 0.001495084 | 0.015354116 | 0.182253357 | 0.842707823 | 0.40117203 | |
| 246 | 1/15/2015 | -0.002485501 | -0.00922352 | -0.00695589 | 0.001542796 | 0.904479464 | 1.293128829 | 5.842976585 | 1.115590134 | 5.530983641 | 0.01827323 | 0.29347536 | 116 | -0.018144323 | 0.015658821 | 0.189001975 | 0.856926712 | 0.39329907 | |
| 247 | 1/16/2015 | 0.002906977 | 0.013436056 | -0.002392346 | 0.001809839 | 1.060310708 | 1.255660045 | 5.703481569 | 1.084134513 | 5.386679038 | 0.01829439 | 0.28376848 | 116 | 0.016087332 | -0.013180355 | -0.158691478 | -0.720459013 | 0.47273016 | |
| 248 | 1/20/2015 | -0.021118012 | 0.001582847 | -0.008597471 | 0.001723572 | 1.006560297 | 1.23237823 | 5.646047721 | 1.081256133 | 5.353946125 | 0.01833412 | 0.27998081 | 116 | -0.00562183 | -0.015496183 | -0.187116408 | -0.845210204 | 0.39977956 | |
| 249 | 1/21/2015 | -0.020304569 | 0.004851779 | -0.005840894 | 0.001421369 | 0.832489373 | 1.242594087 | 5.700290788 | 1.083584794 | 5.388197286 | 0.01830266 | 0.2839025 | 116 | 0.001121057 | -0.021425626 | -0.253250894 | -1.170629219 | 0.24421066 | |
| 250 | 1/22/2015 | 0.031088083 | 0.015276779 | 0.005761487 | 0.001234466 | 0.725133211 | 1.234395841 | 5.656944241 | 1.096398029 | 5.451732579 | 0.01833082 | 0.28235356 | 117 | 0.026408941 | 0.004679142 | 0.054184459 | 0.255260906 | 0.79898155 | |
| 251 | 1/23/2015 | 0.024288107 | -0.0054886 | -0.001081514 | 0.001310677 | 0.76768355 | 1.233101569 | 5.627035093 | 1.104053776 | 5.515759722 | 0.0183307 | 0.28848866 | 117 | -0.006651373 | 0.030939478 | 0.369417362 | 1.687849946 | 0.09417412 | + |
| 252 | 1/26/2015 | 0.001635323 | 0.002576995 | -0.006707277 | 0.001972132 | 1.163143156 | 1.173255502 | 5.397316181 | 1.046673712 | 5.241203304 | 0.01819762 | 0.2685682 | 117 | -0.002024725 | 0.003660048 | 0.044762384 | 0.201127809 | 0.84095706 | |
| 253 | 1/27/2015 | -0.051428571 | -0.01338739 | -0.004383642 | 0.001909427 | 1.129293295 | 1.162648483 | 5.343369861 | 1.043029472 | 5.246165817 | 0.01816566 | 0.26655156 | 117 | -0.018227675 | -0.033200896 | -0.406710979 | -1.827673546 | 0.0702139 | - |
| 254 | 1/28/2015 | -0.110154905 | -0.01341294 | -0.023613377 | 0.001534819 | 0.896691123 | 1.237675716 | 5.671172673 | 1.076351428 | 5.364474293 | 0.01841408 | 0.28669956 | 117 | -0.040482349 | -0.069672556 | -0.809595104 | -3.783656219 | 0.00024796 | --- |
| 255 | 1/29/2015 | 0.011605416 | 0.009606679 | 0.000976144 | 0.001603147 | 0.930250944 | 1.241344994 | 5.665296386 | 1.090906336 | 5.358149763 | 0.01847657 | 0.28762588 | 116 | 0.014593232 | -0.002987817 | -0.030894024 | -0.161708422 | 0.87182426 | |
| 256 | 1/30/2015 | -0.014340344 | -0.01297551 | 0.00725009 | 0.001722912 | 1.003578468 | 1.237868107 | 5.705551353 | 1.144764 | 5.442857973 | 0.0184012 | 0.29427364 | 116 | -0.006039411 | -0.008300933 | -0.086827763 | -0.451108204 | 0.65277606 | |
| 257 | 2/2/2015 | -0.030067895 | 0.012986938 | -0.007517029 | 0.001826838 | 1.074649585 | 1.300226918 | 6.015152693 | 1.190375443 | 5.625007028 | 0.01826355 | 0.30834523 | 116 | 0.009764716 | -0.039832612 | -0.410674227 | -2.180899648 | 0.03125643 | -- |
| 258 | 2/3/2015 | 0.037 | 0.014463026 | 0.011769207 | 0.001528856 | 0.881048822 | 1.244102727 | 5.681178061 | 1.211723901 | 5.618012265 | 0.01863254 | 0.29348627 | 116 | 0.033783376 | 0.003216624 | 0.032166241 | 0.172634737 | 0.86324734 | |
| 259 | 2/4/2015 | -0.005303761 | -0.00385822 | -0.001366549 | 0.001592899 | 0.916547636 | 1.249744349 | 5.817383649 | 1.217698083 | 5.73664936 | 0.01862936 | 0.30762602 | 116 | -0.004892937 | -0.000410824 | -0.004260245 | -0.022052509 | 0.98244496 | |
| 260 | 2/5/2015 | -0.005332041 | 0.010492825 | 0.013954232 | 0.001560431 | 0.898848594 | 1.247626285 | 5.80790938 | 1.219229237 | 5.743928578 | 0.01862644 | 0.30820816 | 116 | 0.031664963 | -0.036997004 | -0.381624097 | -1.986262372 | 0.04942507 | -- |
| 261 | 2/6/2015 | 0.024366472 | -0.00315077 | 0.007575769 | 0.001356061 | 0.768060952 | 1.18859249 | 5.502358708 | 1.146093201 | 5.403029394 | 0.01892408 | 0.28668016 | 116 | 0.006293622 | 0.018072849 | 0.185427436 | 0.955018714 | 0.34160683 | |
| 262 | 2/9/2015 | -0.022835395 | -0.00419979 | -0.011884013 | 0.001318011 | 0.74806939 | 1.185097168 | 5.499506357 | 1.15984227 | 5.493584343 | 0.01888364 | 0.28965917 | 116 | -0.017442734 | -0.005392661 | -0.056676866 | -0.285573229 | 0.77572782 | |
| 263 | 2/10/2015 | -0.020447907 | 0.010723111 | -0.009099559 | 0.001129246 | 0.644541158 | 1.16838611 | 5.430953938 | 1.150340793 | 5.505340105 | 0.01881466 | 0.28778034 | 116 | 0.00215508 | -0.022602986 | -0.232132668 | -1.201349798 | 0.23212746 | |
| 264 | 2/11/2015 | -0.013916501 | 0.000316242 | -0.010703637 | 0.000651707 | 0.375404052 | 1.133644189 | 5.33847472 | 1.201312453 | 5.80795349 | 0.0186359 | 0.29551941 | 116 | -0.0118482 | -0.002068301 | -0.020807112 | -0.110984778 | 0.9118253 | |
| 265 | 2/12/2015 | 0.033266129 | 0.009888202 | -0.003299371 | 0.000575147 | 0.331551393 | 1.134654238 | 5.348731888 | 1.211576443 | 5.872542768 | 0.01862616 | 0.29907393 | 116 | 0.007797398 | 0.025468731 | 0.252649811 | 1.367363465 | 0.17422509 | |
| 266 | 2/13/2015 | -0.028292683 | 0.004156125 | 0.004501566 | 0.000770616 | 0.440374752 | 1.1621469 | 5.459346897 | 1.208386845 | 5.797368974 | 0.01877668 | 0.29978893 | 116 | 0.011040277 | -0.03993204 | -0.403162843 | -2.094776883 | 0.03842551 | -- |
| 267 | 2/17/2015 | 0.018072289 | 0.001754975 | 0.006071964 | 0.000387907 | 0.217351821 | 1.144927333 | 5.276430602 | 1.196185496 | 5.569118901 | 0.01912182 | 0.2828587 | 116 | 0.00966042 | 0.008411869 | 0.083782215 | 0.439909539 | 0.66084287 | |
| 268 | 2/18/2015 | -0.012820513 | -0.00027109 | 0.000651553 | 0.00051976 | 0.291070133 | 1.150229392 | 5.299305782 | 1.19833816 | 5.584063481 | 0.01912495 | 0.28486533 | 116 | 0.000988727 | -0.01380924 | -0.140025693 | -0.722053817 | 0.47175295 | |
| 269 | 2/19/2015 | 0.034965035 | -0.00090028 | 0.000889034 | 0.000345428 | 0.19312166 | 1.15149804 | 5.295950063 | 1.198180883 | 5.573406043 | 0.01915898 | 0.28430298 | 116 | 0.000373983 | 0.034591052 | 0.346256434 | 1.805474464 | 0.07366296 | + |
| 270 | 2/20/2015 | 0.000965251 | 0.006250778 | 0.024642672 | 0.000772072 | 0.426848628 | 1.14545629 | 5.208926611 | 1.203498233 | 5.532198547 | 0.01937945 | 0.27936928 | 116 | 0.037589477 | -0.036624227 | -0.37942698 | -1.889848555 | 0.06134052 | - |
| 271 | 2/23/2015 | 0.005785921 | -0.00029483 | 0.009889832 | 0.000460442 | 0.250544037 | 1.101257694 | 4.976925404 | 1.10357635 | 5.194057228 | 0.01963347 | 0.26035692 | 116 | 0.011049946 | -0.005264025 | -0.054587941 | -0.268114863 | 0.78909973 | |
| 272 | 2/24/2015 | -0.023010547 | 0.002791851 | -0.018852109 | 0.000364479 | 0.1982742 | 1.098414609 | 4.96308598 | 1.097750382 | 5.191949153 | 0.01962961 | 0.25972209 | 116 | -0.01726382 | -0.005746726 | -0.059938357 | -0.292758083 | 0.77024397 | |
| 273 | 2/25/2015 | 0.012757605 | -0.00059966 | 0.003634116 | 0.00034392 | 0.187457351 | 1.100028762 | 4.970874562 | 1.113662086 | 5.358153251 | 0.01963221 | 0.26696345 | 116 | 0.00373952 | 0.009026744 | 0.091976508 | 0.459762001 | 0.64657001 | |
| 274 | 2/26/2015 | -0.000968992 | -0.0013117 | 0.004756989 | 0.000367764 | 0.200295776 | 1.100347626 | 4.969238295 | 1.117119867 | 5.374190422 | 0.01964233 | 0.26749978 | 116 | 0.004238512 | -0.005207504 | -0.053741446 | -0.265116395 | 0.79140282 | |
| 275 | 2/27/2015 | 0.012609117 | -0.00294882 | -0.00496239 | 0.000619259 | 0.341790425 | 1.09402253 | 5.007103949 | 1.124344015 | 5.484604364 | 0.01938017 | 0.27353171 | 116 | -0.008186248 | 0.020795365 | 0.214400215 | 1.073022801 | 0.28554704 | |
| 276 | 3/2/2015 | -0.027777778 | 0.006183526 | -0.012104747 | 0.000853199 | 0.468837463 | 1.082631491 | 4.937332486 | 1.104412108 | 5.339122258 | 0.01947267 | 0.2659543 | 116 | -0.005820949 | -0.021956828 | -0.229229288 | -1.127571626 | 0.26188942 | |

REGRES1

| Row | Date | RET_EZPW_ADJ | RET_SP500 | ANALYST_EQU_INDEX | INTERCEPT | INTERCEPT_T | RET_SP500_COEF | RET_SP500_T | ANALYST_EQU_INDEX_COEF | ANALYST_EQU_INDEX_T | RMSE | ADJRSQ | N | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | 3/3/2015 | -0.003940887 | -0.00452667 | 0.013155113 | 0.000640993 | 0.349897929 | 1.076015658 | 4.869636612 | 1.134985682 | 5.424885306 | 0.01957836 | 0.26473829 | 116 | 0.010701089 | -0.014641976 | -0.148616054 | -0.747865121 | 0.4560951 | |
| 278 | 3/4/2015 | -0.010880317 | -0.00418535 | 0.000177462 | 0.000366276 | 0.199752456 | 1.097117114 | 4.951567296 | 1.12442105 | 5.411508831 | 0.0195641 | 0.26583234 | 116 | -0.004026005 | -0.006854312 | -0.069297093 | -0.350351486 | 0.72672716 | |
| 279 | 3/5/2015 | 0.019 | 0.001241048 | 0.001158598 | 0.000407805 | 0.222982485 | 1.107515652 | 5.009671004 | 1.13060242 | 5.446694542 | 0.01953615 | 0.2693674 | 116 | 0.003092199 | 0.015907801 | 0.159078012 | 0.814274974 | 0.41720012 | |
| 280 | 3/6/2015 | -0.007850834 | -0.01404974 | 0.016607091 | 0.000454268 | 0.248099504 | 1.106739783 | 4.997888152 | 1.125759393 | 5.408048079 | 0.0195662 | 0.26723402 | 116 | 0.003600447 | -0.011451281 | -0.116688552 | -0.585258283 | 0.55954099 | |
| 281 | 3/9/2015 | 0.017804154 | 0.00403933 | 0.002340532 | 0.000482339 | 0.263617198 | 1.112967934 | 5.060593763 | 1.116372022 | 5.407680026 | 0.01954895 | 0.26676466 | 116 | 0.007590889 | 0.010213266 | 0.103256115 | 0.522445726 | 0.60238278 | |
| 282 | 3/10/2015 | -0.01068999 | -0.01689705 | 0.003536873 | 0.000421635 | 0.230756471 | 1.120370135 | 5.108280703 | 1.118831311 | 5.432022145 | 0.01951097 | 0.26967121 | 116 | -0.014552151 | 0.003862161 | 0.039741634 | 0.197948172 | 0.84344128 | |
| 283 | 3/11/2015 | 0.010805501 | -0.00176368 | 0.013250962 | 0.000390644 | 0.214133651 | 1.108033971 | 5.137135607 | 1.124519112 | 5.445950489 | 0.01950098 | 0.27207475 | 116 | 0.013337382 | -0.002531881 | -0.025774551 | -0.129833564 | 0.89692894 | |
| 284 | 3/12/2015 | 0.030126336 | 0.012856734 | 0.011615723 | 9.54818E-05 | 0.053031029 | 1.100438897 | 5.171873601 | 1.106316593 | 5.469422671 | 0.01923415 | 0.27408047 | 116 | 0.027094199 | 0.003032137 | 0.03120069 | 0.15764344 | 0.87501912 | |
| 285 | 3/13/2015 | 0.000943396 | -0.00605247 | 0.01256329 | 0.000287403 | 0.160040942 | 1.114386679 | 5.32781436 | 1.104440787 | 5.54021532 | 0.01914436 | 0.28608985 | 116 | 0.007418025 | -0.006474628 | -0.068631061 | -0.338200371 | 0.73583974 | |
| 286 | 3/16/2015 | -0.004712535 | 0.013552127 | -0.007403312 | 0.000329234 | 0.182943432 | 1.113890259 | 5.329405426 | 1.087015459 | 5.447904678 | 0.01913556 | 0.28100415 | 116 | 0.007372953 | -0.012085488 | -0.128227033 | -0.631572236 | 0.52894201 | |
| 287 | 3/17/2015 | 0.012310606 | -0.00331891 | 0.004000635 | 0.000291342 | 0.161471389 | 1.091103714 | 5.224858836 | 1.090087148 | 5.456565746 | 0.01915849 | 0.27521259 | 116 | 0.001031109 | 0.011279497 | 0.119111494 | 0.588746677 | 0.55720627 | |
| 288 | 3/18/2015 | -0.003741815 | 0.012182936 | -0.012575878 | 0.000462748 | 0.255850009 | 1.08005028 | 5.153225558 | 1.08665249 | 5.421663107 | 0.01917478 | 0.27024217 | 116 | -4.46784E-05 | -0.003697136 | -0.039522388 | -0.192812418 | 0.84745199 | |
| 289 | 3/19/2015 | -0.015023474 | -0.0048601 | 0.00013243 | 0.000417465 | 0.230974781 | 1.07564184 | 5.140841438 | 1.09130594 | 5.474851394 | 0.01917741 | 0.27038765 | 116 | 0.006117252 | -0.021140726 | -0.225148736 | -1.102376745 | 0.27264026 | |
| 290 | 3/20/2015 | -0.000953289 | 0.009012937 | 0.00013702 | 0.000393308 | 0.216551237 | 1.057014537 | 4.966873762 | 1.075250045 | 5.394153946 | 0.01923195 | 0.26080862 | 116 | 0.010067444 | -0.011020733 | -0.115607484 | -0.573042859 | 0.56775425 | |
| 291 | 3/23/2015 | 0.005725191 | -0.00174432 | 0.014295129 | 0.000307221 | 0.168746896 | 1.04622573 | 4.916909514 | 1.073999617 | 5.372369593 | 0.0192594 | 0.25885067 | 116 | 0.013835227 | -0.008110036 | -0.084993174 | -0.421094923 | 0.67448562 | |
| 292 | 3/24/2015 | -0.003795066 | -0.00605561 | -0.002932208 | 0.000247349 | 0.135424324 | 1.04589511 | 4.907216961 | 1.063737501 | 5.356276298 | 0.0192405 | 0.25745304 | 116 | -0.009205288 | 0.005410222 | 0.057023739 | 0.280699864 | 0.7794539 | |
| 293 | 3/25/2015 | -0.042857143 | -0.01453805 | -0.018718121 | 0.000236673 | 0.129599407 | 1.044774805 | 4.913265912 | 1.065552191 | 5.359592501 | 0.01927121 | 0.25792341 | 116 | -0.034897454 | -0.007959689 | -0.083576732 | -0.413035168 | 0.68036354 | |
| 294 | 3/26/2015 | -0.058706468 | -0.00235119 | -0.046111853 | 7.25731E-05 | 0.039957342 | 1.072328502 | 5.112929927 | 1.082274101 | 5.604489631 | 0.01927447 | 0.28314666 | 116 | -0.052354335 | -0.006352133 | -0.063838936 | -0.329562028 | 0.74234102 | |
| 295 | 3/27/2015 | 0.001057088 | 0.002561216 | -0.002881989 | -3.8012E-05 | -0.021078733 | 1.079724488 | 5.185679143 | 1.104931859 | 6.332193643 | 0.01927864 | 0.32334862 | 116 | -0.000457006 | 0.001514088 | 0.014323274 | 0.07853709 | 0.93753973 | |
| 296 | 3/30/2015 | -0.032734952 | 0.012329955 | -0.018502407 | 0.000160166 | 0.089280085 | 1.100211934 | 5.291849541 | 1.081432763 | 6.188035892 | 0.01917655 | 0.32291593 | 116 | -0.00628338 | -0.026451573 | -0.250496392 | -1.379370964 | 0.17050417 | |
| 297 | 3/31/2015 | -0.003275109 | -0.00869612 | 0.012663391 | -0.0001919 | -0.106401256 | 1.076816527 | 5.17244789 | 1.114319255 | 6.413069149 | 0.01928432 | 0.3256654 | 116 | 0.004555037 | -0.007830147 | -0.071724142 | -0.406036907 | 0.68548335 | |
| 298 | 4/1/2015 | 0.018619934 | -0.00384035 | 0.000357584 | -0.00025888 | -0.144696245 | 1.083586386 | 5.241522699 | 1.108195648 | 6.426338503 | 0.01921319 | 0.32503966 | 117 | -0.004023962 | 0.022644897 | 0.206738775 | 1.178559792 | 0.24102765 | |
| 299 | 4/2/2015 | 0.023655194 | 0.003557963 | 0.004142718 | -8.3132E-06 | -0.004626976 | 1.083698128 | 5.14118782 | 1.103825669 | 6.363510891 | 0.01931932 | 0.32054959 | 117 | 0.008420283 | 0.015235631 | 0.141691365 | 0.788621353 | 0.43197027 | |
| 300 | 4/6/2015 | 0.00210084 | 0.006615271 | -0.008694117 | 0.000230791 | 0.127959784 | 1.060972898 | 4.894344762 | 1.104340825 | 6.356857459 | 0.01934288 | 0.31169598 | 117 | -0.002351854 | 0.004452694 | 0.042389648 | 0.230198055 | 0.81835044 | |
| 301 | 4/7/2015 | 0.014675052 | -0.00204351 | 0.011527859 | 0.000296375 | 0.164141566 | 1.059276961 | 4.852061637 | 1.102003157 | 6.35795034 | 0.01934542 | 0.31042025 | 117 | 0.010835467 | 0.003839585 | 0.036629643 | 0.198475176 | 0.84302682 | |
| 302 | 4/8/2015 | 0.012396694 | 0.003065656 | 0.003165927 | 0.0003583 | 0.198254677 | 1.052364181 | 4.76087529 | 1.111121758 | 6.318812942 | 0.01934592 | 0.31172761 | 117 | 0.007102216 | 0.005294478 | 0.051250544 | 0.273674142 | 0.78483028 | |
| 303 | 4/9/2015 | -0.020408161 | 0.00454912 | -0.004532914 | 0.000367408 | 0.203403639 | 1.052375041 | 4.759939205 | 1.105812071 | 6.211214799 | 0.01934755 | 0.30627145 | 117 | 4.75235E-05 | -0.020455687 | -0.20046573 | -1.05727506 | 0.29262136 | |
| 304 | 4/10/2015 | -0.013541667 | 0.005200017 | -0.002824301 | -0.000023932 | -0.135188265 | 1.093226712 | 5.032827204 | 1.082151073 | 6.197391818 | 0.01894132 | 0.31576062 | 117 | 0.002389158 | -0.015930824 | -0.152935914 | -0.841062129 | 0.40207385 | |
| 305 | 4/13/2015 | -0.013727561 | -0.00449085 | 0.006778577 | -0.00053004 | -0.299568039 | 1.088474477 | 5.021005922 | 1.088256099 | 6.240537575 | 0.01891843 | 0.31706053 | 117 | 0.001958609 | -0.01568617 | -0.148548032 | -0.8291474 | 0.40875374 | |
| 306 | 4/14/2015 | 0.006423983 | 0.001632618 | -0.006446332 | -0.000042463 | -0.242723017 | 1.135198911 | 5.259952586 | 1.027709734 | 5.846292256 | 0.01875853 | 0.31205461 | 117 | -0.005196825 | 0.011620808 | 0.108538348 | 0.619494721 | 0.53682666 | |
| 307 | 4/15/2015 | 0.005319149 | 0.005149165 | 0.003872451 | -0.000080084 | -0.485342997 | 1.056173482 | 5.163332933 | 0.981672589 | 5.922629864 | 0.01768887 | 0.31073791 | 117 | 0.008439244 | -0.003120095 | -0.029328895 | -0.176387494 | 0.8603025 | |
| 308 | 4/16/2015 | -0.003174603 | -0.00075417 | -0.000512678 | -0.0007475 | -0.454103907 | 1.080992795 | 5.192695475 | 0.970830592 | 5.846434752 | 0.01765969 | 0.31310546 | 117 | -0.002060478 | -0.001114126 | -0.010528488 | -0.063088631 | 0.94980641 | |
| 309 | 4/17/2015 | -0.027600849 | -0.01131031 | 0.003366875 | -0.00057557 | -0.351446625 | 1.060433752 | 5.102923491 | 0.97862819 | 5.921532486 | 0.01756232 | 0.31394727 | 117 | -0.00927448 | -0.018326369 | -0.172634399 | -1.043504996 | 0.29892225 | |
| 310 | 4/20/2015 | 0.015283843 | 0.009259598 | 0.007522229 | -0.00078475 | -0.47840674 | 1.082698869 | 5.186942175 | 0.974556797 | 5.862985958 | 0.01763853 | 0.31272428 | 117 | 0.01657144 | -0.001287597 | -0.01179439 | -0.072999127 | 0.94193474 | |
| 311 | 4/21/2015 | -0.006451613 | -0.00146422 | -0.007634301 | -0.00129441 | -0.831266055 | 1.034515239 | 5.24577124 | 1.012844738 | 6.429150614 | 0.01672617 | 0.3421532 | 117 | -0.010541533 | 0.00408992 | 0.038036257 | 0.244522283 | 0.80726592 | |
| 312 | 4/22/2015 | -0.003246753 | 0.00512073 | -0.003766703 | -0.00103642 | -0.672296485 | 1.024875127 | 5.247923923 | 1.005521006 | 6.463979765 | 0.01656669 | 0.34415143 | 117 | 0.000424194 | -0.003670948 | -0.033919555 | -0.221586075 | 0.82503256 | |
| 313 | 4/23/2015 | 0.017372421 | 0.002454321 | 0.004149517 | -0.00106674 | -0.697635196 | 1.022832383 | 5.26520967 | 1.00673755 | 6.502843382 | 0.01649801 | 0.34413993 | 118 | 0.005621094 | 0.011751327 | 0.10822972 | 0.712287517 | 0.47772938 | |
| 314 | 4/24/2015 | -0.016000838 | 0.002257306 | -0.007581955 | -0.00108529 | -0.710261335 | 1.028684024 | 5.300573937 | 1.001157944 | 6.458889383 | 0.01648422 | 0.34386591 | 118 | -0.006353969 | -0.009064568 | -0.090463306 | -0.585685341 | 0.55923462 | |
| 315 | 4/27/2015 | -0.007592191 | -0.00413882 | 0.001282488 | -0.00131572 | -0.865501046 | 1.012899701 | 5.230226078 | 1.005267791 | 6.530265606 | 0.01641436 | 0.34427268 | 118 | -0.004218684 | -0.003373507 | -0.031103732 | -0.205521634 | 0.83752796 | |
| 316 | 4/28/2015 | 0.016393443 | 0.002861485 | 0.003997524 | -0.00154027 | -1.025386111 | 0.97620867 | 5.061390941 | 1.009856487 | 6.629078649 | 0.01624053 | 0.34373998 | 118 | 0.005290065 | 0.011103378 | 0.10159591 | 0.683683193 | 0.4955505 | |
| 317 | 4/29/2015 | -0.012903226 | -0.00367433 | 0.010480117 | -0.00113569 | -0.768910946 | 0.972305354 | 5.133904759 | 0.980333301 | 6.521818366 | 0.01595143 | 0.34119676 | 118 | 0.00556574 | -0.018468966 | -0.17176138 | -1.157824928 | 0.2493345 | |
| 318 | 4/30/2015 | 0.002178649 | -0.00100825 | 0.017030201 | -0.00133419 | -0.898438027 | 0.983688904 | 5.16837625 | 0.96342893 | 6.396490047 | 0.01603345 | 0.33623227 | 118 | 0.005156388 | -0.002977739 | -0.027335642 | -0.185720445 | 0.85299118 | |
| 319 | 5/1/2015 | -0.085869565 | 0.010924851 | 0.001533147 | -0.00123522 | -0.837723262 | 1.006988457 | 5.331452719 | 0.992490407 | 6.573082626 | 0.01594189 | 0.34340667 | 118 | 0.011287617 | -0.097157182 | -0.893846074 | -6.09445906 | 1.5022E-08 | --- |
| 320 | 5/4/2015 | 0.027348395 | 0.002938963 | 0.007700027 | -0.00132296 | -0.891648913 | 1.001281985 | 5.283363179 | 0.990542726 | 6.543404008 | 0.01597986 | 0.34229666 | 117 | 0.009246974 | 0.018101421 | 0.152232947 | 1.132764994 | 0.25968979 | |
| 321 | 5/5/2015 | 0.005787037 | -0.01174468 | 0.001442426 | -0.00118182 | -0.798466991 | 1.009487147 | 5.324481 | 1.002535818 | 6.631488272 | 0.01599825 | 0.34605578 | 118 | -0.011591837 | 0.017378874 | 0.15015347 | 1.086298505 | 0.2796187 | |
| 322 | 5/6/2015 | 0.024165708 | -0.00408324 | 0.009838807 | -0.0010587 | -0.712821787 | 0.97879591 | 5.187428969 | 0.998986513 | 6.573339774 | 0.0160727 | 0.3388201 | 118 | 0.004773482 | 0.019392225 | 0.168518439 | 1.20653155 | 0.23008875 | |
| 323 | 5/7/2015 | -0.029213483 | 0.004025179 | 0.013162724 | -0.00083246 | -0.557690345 | 0.9707758 | 5.123549058 | 1.01614971 | 6.670346318 | 0.01615184 | 0.34035869 | 118 | 0.016450387 | -0.04566387 | -0.406408446 | -2.827162441 | 0.00554052 | --- |
| 324 | 5/8/2015 | 0.043981481 | 0.013478355 | -0.008790748 | -0.00137897 | -0.903596239 | 0.939979676 | 4.864271934 | 0.951901644 | 6.154367387 | 0.01650218 | 0.30965061 | 118 | 0.002922479 | 0.041059003 | 0.354749783 | 2.488095746 | 0.01427592 | ++ |
| 325 | 5/11/2015 | -0.024390244 | -0.00488977 | 0.002626883 | -0.00095253 | -0.609725867 | 1.006410213 | 5.137630246 | 0.928526166 | 5.876599454 | 0.01689279 | 0.30468327 | 118 | -0.003431554 | -0.02095571 | -0.189020686 | -1.240513535 | 0.21731043 | |
| 326 | 5/12/2015 | 0.032954545 | -0.00289611 | 0.00961337 | -0.00097886 | -0.625716422 | 1.020353971 | 5.209695864 | 0.925780885 | 5.850196491 | 0.01691928 | 0.30601683 | 118 | 0.00496596 | 0.027988585 | 0.246299551 | 1.654241979 | 0.10080536 | |
| 327 | 5/13/2015 | -0.00440044 | -8.5496E-05 | -0.005296407 | -0.00060531 | -0.384082606 | 1.012617082 | 5.136308683 | 0.943659813 | 5.939327707 | 0.01703651 | 0.30674518 | 118 | -0.00568989 | 0.00128945 | 0.011721096 | 0.075687422 | 0.93979929 | |
| 328 | 5/14/2015 | 0.027624309 | 0.010892399 | -0.009459045 | -0.00057933 | -0.367860017 | 1.013569723 | 5.133589153 | 0.942959883 | 5.944799449 | 0.01703613 | 0.30704011 | 118 | 0.001541379 | 0.02608293 | 0.236050524 | 1.531036337 | 0.12850668 | |
| 329 | 5/15/2015 | -0.019354839 | 0.000888871 | -0.008941543 | -0.00028472 | -0.179203614 | 1.043043061 | 5.26610935 | 0.923669878 | 5.789161112 | 0.01718413 | 0.30335407 | 118 | -0.007616622 | -0.011738217 | -0.109165417 | -0.683084838 | 0.49592709 | |
| 330 | 5/18/2015 | 0.005482456 | 0.003104359 | 0.001596723 | -0.00054271 | -0.342799864 | 1.040640366 | 5.268841707 | 0.934009459 | 5.893797813 | 0.01713384 | 0.307936 | 118 | 0.004179171 | 0.001303285 | 0.01188596 | 0.076064981 | 0.93949957 | |
| 331 | 5/19/2015 | -0.018538713 | -0.00044331 | -0.004342124 | -0.00046889 | -0.296605859 | 1.047617285 | 5.299698503 | 0.940270555 | 5.92076032 | 0.01711707 | 0.30940334 | 118 | -0.005016071 | -0.013522643 | -0.124002633 | -0.790009151 | 0.43114841 | |

REGRES1

| # | Date | RET_EZPW_ADJ | RET_SP500 | ANALYST_EQU_INDEX | INTERCEPT | INTERCEPT_T | RET_SP500_COEF | RET_SP500_T | ANALYST_EQU_INDEX_COEF | ANALYST_EQU_INDEX_T | RMSE | ADJRSQ | N | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 332 | 5/20/2015 | -0.001111111 | -0.00082258 | -0.000155049 | -0.00057427 | -0.362444757 | 1.050706848 | 5.300192624 | 0.945962228 | 5.947058975 | 0.01716242 | 0.31071055 | 118 | -0.001585222 | 0.000474111 | 0.004267001 | 0.027624964 | 0.97800915 | |
| 333 | 5/21/2015 | -0.073414905 | 0.002476917 | -0.003638503 | -0.00059382 | -0.374893897 | 1.051005938 | 5.302523774 | 0.945236248 | 5.941315384 | 0.01716046 | 0.3106412 | 118 | -0.001429811 | -0.071985094 | -0.647145999 | -4.194822028 | 5.3968E-05 | --- |
| 334 | 5/22/2015 | -0.016806723 | -0.00222089 | 0.002743542 | -0.00052299 | -0.327798764 | 1.054519032 | 5.299583323 | 0.947826906 | 5.935034622 | 0.01721666 | 0.3119256 | 117 | -0.000264552 | -0.01654217 | -0.137796279 | -0.960823563 | 0.33867439 | |
| 335 | 5/26/2015 | -0.039072039 | -0.01026639 | -0.015019814 | -0.00070533 | -0.440211941 | 1.061935467 | 5.31346034 | 0.948956004 | 5.899651361 | 0.01728024 | 0.31023945 | 117 | -0.025860711 | -0.013211328 | -0.108200774 | -0.76453399 | 0.44612876 | |
| 336 | 5/27/2015 | -0.003811944 | 0.009328449 | 0.002808089 | -0.00066272 | -0.415463061 | 1.066911234 | 5.39693458 | 0.976653492 | 6.165427581 | 0.01722484 | 0.32914745 | 117 | 0.01203244 | -0.015844384 | -0.124695304 | -0.919856942 | 0.35958986 | |
| 337 | 5/28/2015 | 0.007653061 | -0.00109345 | -0.003453869 | -0.00068843 | -0.430359236 | 1.053898076 | 5.345151155 | 0.955658405 | 5.954842628 | 0.01725648 | 0.32065237 | 117 | -0.005141531 | 0.012794592 | 0.100309602 | 0.741436953 | 0.45995321 | |
| 338 | 5/29/2015 | 0.005063291 | -0.00629259 | -4.41011E-06 | -0.00074509 | -0.466194298 | 1.048298919 | 5.328055978 | 0.988352672 | 6.013982432 | 0.01722233 | 0.32393999 | 117 | -0.007345957 | 0.012409248 | 0.098033062 | 0.720532398 | 0.47267214 | |
| 339 | 6/1/2015 | -0.023929471 | 0.002160572 | -0.015153367 | -0.00076139 | -0.476928823 | 1.040457882 | 5.307335954 | 0.987891441 | 6.016935924 | 0.01720714 | 0.3234456 | 117 | -0.01348329 | -0.010446181 | -0.082942679 | -0.607083985 | 0.54500243 | |
| 340 | 6/2/2015 | 0 | -0.00095799 | -0.005574099 | -0.00085081 | -0.532761723 | 1.040300811 | 5.297176428 | 1.002626334 | 6.158438829 | 0.01723389 | 0.32868926 | 117 | -0.007436155 | 0.007436155 | 0.057630201 | 0.431484366 | 0.66693111 | |
| 341 | 6/3/2015 | 0.002580645 | 0.002305728 | 0.005984545 | -0.00089819 | -0.563483465 | 1.050494705 | 5.34193701 | 0.995938708 | 6.137157356 | 0.01720474 | 0.33000019 | 117 | 0.007484208 | -0.004903563 | -0.038002613 | -0.285012292 | 0.77615186 | |
| 342 | 6/4/2015 | -0.007722008 | -0.00860422 | -0.000197129 | -0.00117889 | -0.749275297 | 1.047395543 | 5.397838317 | 0.968019615 | 6.027216575 | 0.01698322 | 0.32762271 | 117 | -0.010381743 | 0.002659735 | 0.020666141 | 0.15660956 | 0.87582958 | |
| 343 | 6/5/2015 | 0.003891051 | -0.00139689 | 0.005725557 | -0.00104314 | -0.663737685 | 1.017805159 | 5.178913383 | 0.95729008 | 5.946765947 | 0.01695036 | 0.31327976 | 117 | 0.003016122 | 0.000874929 | 0.0067457 | 0.05161711 | 0.95892412 | |
| 344 | 6/8/2015 | -0.015503876 | -0.00630593 | 0.001787226 | -0.00121258 | -0.776843014 | 1.005704036 | 5.146893085 | 0.960209659 | 6.011965503 | 0.01683467 | 0.31496684 | 117 | -0.005838371 | -0.009665505 | -0.074811009 | -0.57414272 | 0.56700235 | |
| 345 | 6/9/2015 | -0.023622047 | 0.000444293 | -0.002796209 | -0.00161985 | -1.055134696 | 1.0908453 | 5.592963735 | 0.962746774 | 6.132375488 | 0.0165472 | 0.33641583 | 117 | -0.003827237 | -0.019794811 | -0.150836456 | -1.196263696 | 0.23407578 | |
| 346 | 6/10/2015 | -0.005376344 | 0.012110021 | -0.004115081 | -0.00167818 | -1.088455097 | 1.079604135 | 5.495071669 | 0.963967656 | 6.115135846 | 0.01660983 | 0.33154982 | 117 | 0.007429049 | -0.012805393 | -0.095272121 | -0.770952536 | 0.44233001 | |
| 347 | 6/11/2015 | -0.021621622 | 0.0020284 | -0.00192927 | -0.0018252 | -1.180560322 | 1.065989666 | 5.440528472 | 0.959317436 | 6.014359443 | 0.01664347 | 0.32721583 | 117 | -0.001513729 | -0.020107893 | -0.148798406 | -1.208155349 | 0.22948778 | |
| 348 | 6/12/2015 | -0.001381215 | -0.0069331 | 0.006096608 | -0.00199115 | -1.282127946 | 1.064605975 | 5.235099255 | 0.96379258 | 5.962162554 | 0.01674863 | 0.31256983 | 117 | -0.003496303 | 0.002115087 | 0.015313231 | 0.126284211 | 0.89972941 | |
| 349 | 6/15/2015 | 0.027662517 | -0.00460277 | 0.00967828 | -0.0019231 | -1.240996616 | 1.086760863 | 5.147671661 | 0.96480508 | 5.977647827 | 0.01673762 | 0.31040098 | 117 | 0.002412443 | 0.025250074 | 0.182558036 | 1.508581891 | 0.13417216 | |
| 350 | 6/16/2015 | -0.01884253 | 0.005706445 | -0.001335717 | -0.00196899 | -1.277906026 | 1.047234651 | 4.983829165 | 0.967781892 | 6.039834394 | 0.01664528 | 0.30604597 | 117 | 0.00274314 | -0.021556844 | -0.16016735 | -1.295072457 | 0.19791188 | |
| 351 | 6/17/2015 | -0.010973937 | 0.002000596 | -0.005032761 | -0.00197271 | -1.280336831 | 1.043064314 | 4.967920941 | 0.976375581 | 6.088928959 | 0.01664696 | 0.30728125 | 117 | -0.004799827 | -0.00617411 | -0.045009263 | -0.370885207 | 0.71141134 | |
| 352 | 6/18/2015 | 0.026352288 | 0.010030019 | 0.002914505 | -0.00185745 | -1.214076105 | 1.05485398 | 5.051137731 | 1.015359968 | 6.280990165 | 0.01653993 | 0.31745531 | 117 | 0.011682023 | 0.014670265 | 0.105772612 | 0.886960786 | 0.37696737 | |
| 353 | 6/19/2015 | 0.074324324 | -0.00530216 | 0.021066389 | -0.00158989 | -1.040567489 | 1.077984262 | 5.213046841 | 1.026351861 | 6.3649584 | 0.01651159 | 0.32744396 | 117 | 0.014315988 | 0.06000837 | 0.44406169 | 3.634315851 | 0.0004195 | +++ |
| 354 | 6/22/2015 | 0.012578616 | 0.006094115 | 0.002642603 | -0.00129768 | -0.811284177 | 1.043529757 | 4.823296749 | 1.143321759 | 6.891873392 | 0.01727883 | 0.33796416 | 117 | 0.008083051 | 0.004495565 | 0.035739741 | 0.260177687 | 0.79519605 | |
| 355 | 6/23/2015 | 0.014906832 | 0.000719362 | 0.001412808 | -0.00136894 | -0.857437105 | 1.045912546 | 4.858593772 | 1.142997824 | 6.9077924 | 0.0172423 | 0.34005513 | 117 | 0.000998283 | 0.013908549 | 0.111963819 | 0.806652587 | 0.42154633 | |
| 356 | 6/24/2015 | 0.008567931 | -0.00732186 | 0.003025694 | -0.00133747 | -0.836311941 | 1.054744729 | 4.883633679 | 1.144547263 | 6.907810536 | 0.01726663 | 0.34082856 | 117 | -0.00559711 | 0.014165042 | 0.11572839 | 0.820371062 | 0.41371667 | |
| 357 | 6/25/2015 | -0.050970874 | -0.00293384 | -0.046392448 | -0.00108949 | -0.681450827 | 1.017892149 | 4.701120182 | 1.156107225 | 6.959785816 | 0.01726375 | 0.33969413 | 117 | -0.057710472 | 0.006739599 | 0.055534292 | 0.390390189 | 0.69697656 | |
| 358 | 6/26/2015 | -0.020460358 | -0.00021287 | -0.014065503 | -0.00113533 | -0.711876652 | 1.013804969 | 4.712747492 | 1.146993557 | 7.517075584 | 0.01723641 | 0.37165787 | 117 | -0.017484181 | -0.002976177 | -0.023273706 | -0.172668082 | 0.86321852 | |
| 359 | 6/29/2015 | -0.035248042 | -0.02076705 | 0.001305046 | -0.00115741 | -0.724864697 | 1.013660918 | 4.590053152 | 1.150267239 | 7.596054423 | 0.01723858 | 0.37374647 | 117 | -0.020707007 | -0.014541035 | -0.111384328 | -0.843517067 | 0.4007058 | |
| 360 | 6/30/2015 | 0.00541272 | 0.002719224 | 0.000136321 | -0.00132739 | -0.82976714 | 1.066319277 | 4.946279131 | 1.156897209 | 7.565418178 | 0.01728448 | 0.37921503 | 117 | 0.001729881 | 0.003682839 | 0.027216181 | 0.213072011 | 0.83165136 | |
| 361 | 7/1/2015 | -0.015477793 | 0.0018133 | 0.004379989 | -0.00148041 | -0.935074218 | 1.030957105 | 4.78256028 | 1.183231904 | 7.734292429 | 0.01715204 | 0.38629568 | 117 | 0.011102062 | -0.026579855 | -0.197488321 | -1.549661816 | 0.12399446 | |
| 362 | 7/2/2015 | -0.008885851 | -0.00031223 | -0.003773461 | -0.00195705 | -1.24120364 | 0.907428549 | 4.150114428 | 1.170009826 | 7.704225008 | 0.01704534 | 0.37043551 | 117 | -0.006655361 | -0.00223049 | -0.016316033 | -0.130856286 | 0.89611964 | |
| 363 | 7/6/2015 | -0.009655172 | -0.00382855 | -0.001459953 | -0.00173125 | -1.1106374 | 0.868190721 | 3.99295538 | 1.167682988 | 7.783699289 | 0.01684743 | 0.37090466 | 117 | -0.006759926 | -0.002895247 | -0.020990538 | -0.171850986 | 0.86385937 | |
| 364 | 7/7/2015 | 0.004178273 | 0.00609151 | 1.13044E-06 | -0.00185314 | -1.190752467 | 0.885020141 | 4.061144655 | 1.166522309 | 7.789960798 | 0.01681817 | 0.37324253 | 117 | 0.003551161 | 0.000627112 | 0.004502662 | 0.037287753 | 0.97032079 | |
| 365 | 7/8/2015 | -0.020804438 | -0.01635827 | -0.002791806 | -0.00188721 | -1.212685008 | 0.88658603 | 4.080494007 | 1.158913519 | 7.610684799 | 0.01681223 | 0.36548223 | 117 | -0.019625683 | -0.001178755 | -0.008498822 | -0.070110844 | 0.94422828 | |
| 366 | 7/9/2015 | -0.002832861 | 0.002268516 | 0.000217858 | -0.00203828 | -1.315667916 | 0.9039237 | 4.264115107 | 1.151241373 | 7.586538899 | 0.01674605 | 0.37068423 | 117 | 0.000263093 | -0.003095955 | -0.02185744 | -0.18487674 | 0.85365422 | |
| 367 | 7/10/2015 | 0.015625 | 0.012336983 | 0.007653713 | -0.00220903 | -1.430734472 | 0.929042503 | 4.365826441 | 1.161936357 | 7.666330695 | 0.01668015 | 0.37563294 | 117 | 0.018145675 | -0.002520675 | -0.017745552 | -0.151118202 | 0.88014956 | |
| 368 | 7/13/2015 | 0.006993007 | 0.011156855 | -0.001652585 | -0.00219293 | -1.420693962 | 0.933596164 | 4.384389624 | 1.159751747 | 7.680654604 | 0.01667623 | 0.37933466 | 117 | 0.006306477 | 0.00008653 | 0.004908653 | 0.041168196 | 0.96723382 | |
| 369 | 7/14/2015 | -0.019444444 | 0.004460688 | -0.00407307 | -0.00209825 | -1.360845344 | 0.935769213 | 4.442668678 | 1.152381275 | 7.622483948 | 0.01664724 | 0.37789412 | 117 | -0.002617802 | -0.016826643 | -0.121151829 | -1.010776698 | 0.31426387 | |
| 370 | 7/15/2015 | 0 | -0.00071998 | 0.000455873 | -0.00210508 | -1.364714248 | 0.936000606 | 4.441119241 | 1.150352336 | 7.600970259 | 0.01665424 | 0.37699155 | 117 | -0.002254567 | 0.002254567 | 0.015917245 | 0.135374956 | 0.89255417 | |
| 371 | 7/16/2015 | -0.045325779 | 0.008039222 | -0.011466492 | -0.0021809 | -1.418648713 | 0.904252395 | 4.22001208 | 1.142469423 | 7.549019749 | 0.01661398 | 0.36683715 | 117 | -0.008011533 | -0.037314246 | -0.263438577 | -2.245954337 | 0.02663412 | -- |
| 372 | 7/17/2015 | -0.038575668 | 0.001109776 | -0.014277366 | -0.00277379 | -1.795422435 | 0.894816749 | 4.162579383 | 1.179196046 | 7.792204376 | 0.01668393 | 0.37586851 | 117 | -0.018616556 | -0.019959111 | -0.134524411 | -1.19630726 | 0.23405885 | |
| 373 | 7/20/2015 | -0.015432099 | 0.000795299 | 0.002007379 | -0.00285912 | -1.837803797 | 0.892025623 | 4.137024524 | 1.184482036 | 7.792203998 | 0.01673076 | 0.37756787 | 116 | 0.000228016 | -0.015660115 | -0.101477544 | -0.936007124 | 0.35126559 | |
| 374 | 7/21/2015 | -0.003918495 | -0.00422514 | 0.006958855 | -0.00268144 | -1.743198555 | 0.813826673 | 3.757628341 | 1.164266324 | 7.743011327 | 0.01652238 | 0.36550862 | 116 | 0.001981991 | -0.005900486 | -0.0376451 | -0.357120896 | 0.72166737 | |
| 375 | 7/22/2015 | -0.025963808 | -0.00228328 | 0.001152296 | -0.00273345 | -1.79204566 | 0.818004938 | 3.797119816 | 1.16133427 | 7.765067752 | 0.01645889 | 0.36493898 | 117 | -0.003262987 | -0.022700821 | -0.144263721 | -1.379243871 | 0.1705194 | |
| 376 | 7/23/2015 | -0.017770598 | -0.00561126 | -0.026884418 | -0.00297343 | -1.936065506 | 0.81949506 | 3.749260026 | 1.159213954 | 7.689563702 | 0.01658629 | 0.35976299 | 117 | -0.038737098 | 0.0209665 | 0.129782634 | 1.264086182 | 0.20877765 | |
| 377 | 7/24/2015 | -0.008223684 | -0.01069865 | 0.019023907 | -0.00270115 | -1.749273481 | 0.770248571 | 3.474991433 | 1.1182601 | 7.604994839 | 0.01666961 | 0.35451621 | 117 | 0.010331905 | -0.01855559 | -0.112817985 | -1.113138628 | 0.26799054 | |
| 378 | 7/27/2015 | -0.001658375 | -0.0057718 | 0.003542902 | -0.00263172 | -1.722240639 | 0.865563947 | 3.92260837 | 1.081529577 | 7.50088034 | 0.01651868 | 0.35675567 | 117 | -0.003795828 | 0.002137453 | 0.012888841 | 0.129396132 | 0.89727223 | |
| 379 | 7/28/2015 | 0.047342193 | 0.012392674 | -0.003577798 | -0.00273385 | -1.796328511 | 0.822484078 | 3.673468495 | 1.065701221 | 7.361006797 | 0.01646132 | 0.34028589 | 117 | 0.003646068 | 0.043696124 | 0.263050668 | 2.654472585 | 0.00907875 | +++ |
| 380 | 7/29/2015 | -0.002379064 | 0.007941916 | -0.00151244 | -0.00239695 | -1.529531008 | 0.917964919 | 4.029418703 | 1.062234675 | 7.127155121 | 0.01694399 | 0.33550923 | 117 | 0.002827903 | -0.005206968 | -0.032829931 | -0.307304781 | 0.75917207 | |
| 381 | 7/30/2015 | 0.007949126 | 0.00010992 | -0.004409857 | -0.00221094 | -1.427434602 | 0.970026216 | 4.275115193 | 1.097740831 | 7.375234009 | 0.01674767 | 0.35069269 | 117 | -0.006945197 | 0.014894322 | 0.093685287 | 0.889336878 | 0.37569488 | |
| 382 | 7/31/2015 | 0.11829653 | -0.00226286 | 0.018651255 | -0.00239934 | -1.546556662 | 0.980192054 | 4.329634085 | 1.08584228 | 7.301983354 | 0.0166999 | 0.35072694 | 116 | 0.015634941 | 0.102661589 | 0.650874474 | 6.147438747 | 1.2162E-08 | +++ |
| 383 | 8/3/2015 | -0.043723554 | -0.00275438 | -0.003367817 | -0.00148824 | -0.834175554 | 0.96593113 | 3.69959517 | 1.22701407 | 7.221910242 | 0.0192048 | 0.33084932 | 116 | -0.008281137 | -0.035442417 | -0.251286735 | -1.845497414 | 0.0675832 | - |
| 384 | 8/4/2015 | -0.019174041 | -0.00222103 | 0.000451604 | -0.00165219 | -0.916046619 | 1.018022712 | 3.826556194 | 1.228169071 | 7.136503267 | 0.01942199 | 0.33074928 | 116 | -0.00335861 | -0.015815431 | -0.107228624 | -0.814305466 | 0.41718273 | |
| 385 | 8/5/2015 | -0.033082707 | 0.00349524 | -0.008318672 | -0.00179406 | -0.991730449 | 1.024855691 | 3.842758515 | 1.228984882 | 7.087933802 | 0.01947824 | 0.32851201 | 116 | -0.008435466 | -0.02464724 | -0.163904149 | -1.265373271 | 0.20834054 | |
| 386 | 8/6/2015 | -0.01244168 | -0.00747325 | -0.015176244 | -0.00225756 | -1.252338283 | 0.959687849 | 3.582165249 | 1.246662389 | 7.230608949 | 0.01941296 | 0.33048116 | 116 | -0.028349194 | 0.015907514 | 0.102285318 | 0.819427602 | 0.41426744 | |

REGRES1

| | Date | RET_EZPW_ADJ | RET_SP500 | ANALYST_EQU_INDEX | INTERCEPT | INTERCEPT_T | RET_SP500_COEF | RET_SP500_T | ANALYST_EQU_INDEX_COEF | ANALYST_EQU_INDEX_T | RMSE | ADJRSQ | N | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 387 | 8/7/2015 | -0.02992126 | -0.00283881 | -0.002235982 | -0.00181292 | -1.018259274 | 0.964634218 | 3.66511844 | 1.240991775 | 7.360572365 | 0.01917436 | 0.34089984 | 116 | -0.007326172 | -0.022595088 | -0.143478811 | -1.178401062 | 0.2411123 | |
| 388 | 8/10/2015 | -0.006493506 | 0.012833023 | 0.004640982 | -0.00209876 | -1.173196145 | 0.972188554 | 3.677747467 | 1.240349271 | 7.312880294 | 0.01926349 | 0.33853344 | 116 | 0.016133798 | -0.022627304 | -0.139384194 | -1.17462148 | 0.24261557 | |
| 389 | 8/11/2015 | -0.014705882 | -0.00937336 | -0.080386739 | -0.00219746 | -1.223263407 | 0.917241293 | 3.511776907 | 1.228389824 | 7.225696037 | 0.01934752 | 0.3317841 | 116 | -0.109541348 | 0.094835466 | 0.58039305 | 4.9016855 | 3.2041E-06 | +++ |
| 390 | 8/12/2015 | 0.004975124 | 0.001180101 | -0.006148179 | -0.00200596 | -1.060102366 | 0.744117803 | 2.750749043 | 0.836196896 | 5.74503144 | 0.02034424 | 0.24651465 | 116 | -0.006268912 | 0.011244037 | 0.067801542 | 0.552688997 | 0.58156805 | |
| 391 | 8/13/2015 | -0.047854785 | -0.00112264 | -0.005525887 | -0.00168484 | -0.892770184 | 0.774438227 | 2.86335551 | 0.864152253 | 5.862739488 | 0.02025726 | 0.2534787 | 116 | -0.007329468 | -0.040525318 | -0.245583426 | -2.000533164 | 0.04784056 | -- |
| 392 | 8/14/2015 | 0.060658579 | 0.003917123 | -0.000223603 | -0.00201423 | -1.048102456 | 0.7824735 | 2.843955391 | 0.874275272 | 5.814706632 | 0.02060932 | 0.25039039 | 116 | 0.000855321 | 0.059803258 | 0.345064801 | 2.901757762 | 0.00446182 | +++ |
| 393 | 8/17/2015 | 0.003267974 | 0.005399326 | -0.005936859 | -0.00143842 | -0.723488138 | 0.828548662 | 2.910497186 | 0.871370534 | 5.550188659 | 0.02134365 | 0.23824066 | 116 | -0.002138022 | 0.005405996 | 0.033084695 | 0.253283625 | 0.80050928 | |
| 394 | 8/18/2015 | -0.009771987 | -0.00243722 | -0.007309119 | -0.0014953 | -0.752548291 | 0.834513162 | 2.941910471 | 0.867169293 | 5.528834418 | 0.02132197 | 0.23758811 | 116 | -0.009867432 | 9.54446E-05 | 0.00058603 | 0.00447635 | 0.99643629 | |
| 395 | 8/19/2015 | -0.001644737 | -0.00818992 | -0.002905128 | -0.00147204 | -0.740333337 | 0.833985381 | 2.941565181 | 0.867927344 | 5.535082973 | 0.02132066 | 0.2382401 | 116 | -0.010823751 | 0.009179015 | 0.055808409 | 0.430522148 | 0.66763589 | |
| 396 | 8/20/2015 | -0.003294893 | -0.02109724 | 0.020731591 | -0.00156902 | -0.791836244 | 0.831602021 | 2.958180718 | 0.871289507 | 5.574059029 | 0.02124752 | 0.2409031 | 116 | -0.001050303 | -0.002244589 | -0.013624658 | -0.105640052 | 0.91605525 | |
| 397 | 8/21/2015 | 0.004958678 | -0.0316944 | 0.034384224 | -0.0014111 | -0.715648039 | 0.859616598 | 3.168649832 | 0.857545361 | 5.550612723 | 0.02115575 | 0.2403964 | 116 | 0.000829046 | 0.004128774 | 0.024979083 | 0.195160855 | 0.8456175 | |
| 398 | 8/24/2015 | 0.011513158 | -0.03938609 | 0.013612619 | -0.00129355 | -0.655862374 | 0.839168339 | 3.298205346 | 0.869813554 | 5.733833881 | 0.02113693 | 0.24233193 | 116 | -0.02250467 | 0.034017828 | 0.206828395 | 1.609402549 | 0.11031858 | |
| 399 | 8/25/2015 | -0.081300813 | -0.01351122 | 0.010916937 | -0.00108057 | -0.541755246 | 0.685378816 | 2.922662571 | 0.875644862 | 5.723697674 | 0.02132389 | 0.23019597 | 116 | -0.00078151 | -0.080519303 | -0.495193712 | -3.776012927 | 0.00025579 | --- |
| 400 | 8/26/2015 | 0.02300885 | 0.039115726 | -0.02547967 | -0.00184579 | -0.875006649 | 0.786107633 | 3.196475855 | 0.841471248 | 5.215153822 | 0.02252236 | 0.20794541 | 116 | 0.007462969 | 0.01554588 | 0.087834223 | 0.69024215 | 0.49145718 | |
| 401 | 8/27/2015 | -0.005190311 | 0.024402906 | 0.006395937 | -0.00161065 | -0.765498013 | 0.834038575 | 3.622545799 | 0.838167371 | 5.186108688 | 0.0225483 | 0.21304926 | 116 | 0.024103184 | -0.029293495 | -0.169316402 | -1.299144144 | 0.19653896 | |
| 402 | 8/28/2015 | 0.013913043 | 0.000732422 | 0.007358935 | -0.00203613 | -0.964500422 | 0.753238867 | 3.364153363 | 0.813382594 | 5.033818759 | 0.02266056 | 0.20064108 | 116 | 0.004501187 | 0.009411857 | 0.054118176 | 0.415340885 | 0.67867997 | |
| 403 | 8/31/2015 | 0.084048027 | -0.00827548 | 0.027581619 | -0.00196119 | -0.929161664 | 0.757208292 | 3.338102316 | 0.817436701 | 5.064329538 | 0.02267738 | 0.20184625 | 116 | 0.014318776 | 0.069729251 | 0.406521535 | 3.074837522 | 0.0026413 | +++ |
| 404 | 9/1/2015 | -0.030063291 | -0.02952842 | -0.003177479 | -0.00133819 | -0.610367024 | 0.731687425 | 3.106330705 | 0.904061926 | 5.456365979 | 0.02356396 | 0.2155893 | 116 | -0.025816403 | -0.004246888 | -0.026840333 | -0.180228106 | 0.85729631 | |
| 405 | 9/2/2015 | 0.008156607 | 0.014864011 | -0.003628845 | -0.00148435 | -0.675275209 | 0.726537456 | 3.183627605 | 0.896924999 | 5.399504044 | 0.02354165 | 0.21423717 | 116 | 0.008676992 | -0.000520385 | -0.003189959 | -0.022104864 | 0.98240329 | |
| 406 | 9/3/2015 | -0.029126214 | 0.001217906 | -0.012559769 | -0.00144824 | -0.659872014 | 0.724264428 | 3.223547092 | 0.899494185 | 5.398144439 | 0.02353792 | 0.21548925 | 116 | -0.011863597 | -0.017262617 | -0.106682972 | -0.733396173 | 0.46483565 | |
| 407 | 9/4/2015 | -0.016666667 | -0.01524977 | -0.006042413 | -0.00152887 | -0.694502152 | 0.732102959 | 3.226595089 | 0.908266086 | 5.455793451 | 0.02358561 | 0.21897798 | 116 | -0.018181393 | 0.001514726 | 0.009088357 | 0.064222486 | 0.94890655 | |
| 408 | 9/8/2015 | 0.033898305 | 0.025203212 | 0.006584126 | -0.0016283 | -0.739636203 | 0.732168094 | 3.26575963 | 0.904873966 | 5.451236268 | 0.02355582 | 0.22052772 | 116 | 0.022782493 | 0.011115812 | 0.065583293 | 0.471892433 | 0.63791352 | |
| 409 | 9/9/2015 | -0.019672131 | -0.01381309 | -0.012951769 | -0.00151499 | -0.689023168 | 0.757395392 | 3.465631143 | 0.912465176 | 5.509902115 | 0.02357735 | 0.23180606 | 116 | 0.000724691 | -0.020396823 | -0.124420618 | -0.865102478 | 0.38881542 | |
| 410 | 9/10/2015 | 0.003344482 | 0.005361854 | -0.012951384 | -0.0015202 | -0.690863363 | 0.772292461 | 3.550040483 | 0.910057926 | 5.498114282 | 0.02358736 | 0.23240459 | 116 | -0.009165794 | 0.012510276 | 0.074811448 | 0.530380604 | 0.59688881 | |
| 411 | 9/11/2015 | 0.006666667 | 0.004797797 | -0.022416525 | -0.00135476 | -0.614564604 | 0.78235332 | 3.581268471 | 0.904790215 | 5.474858268 | 0.02360775 | 0.23139065 | 116 | -0.017883443 | 0.02455011 | 0.147300659 | 1.039917494 | 0.3005982 | |
| 412 | 9/14/2015 | 0.016556291 | -0.00402682 | 0.009556349 | -0.00112743 | -0.508221255 | 0.787544018 | 3.589559114 | 0.884598317 | 5.350469044 | 0.02371351 | 0.22464475 | 116 | 0.004154802 | 0.01240149 | 0.074904999 | 0.522971414 | 0.60201809 | |
| 413 | 9/15/2015 | 0.013029316 | 0.012844833 | -0.017677565 | -0.00105295 | -0.474617403 | 0.787896548 | 3.582973448 | 0.891223517 | 5.396521581 | 0.02373782 | 0.2264639 | 116 | -0.00668721 | 0.019716526 | 0.121059471 | 0.830595626 | 0.40795359 | |
| 414 | 9/16/2015 | -0.011254019 | 0.008745325 | -0.001305465 | -0.00079755 | -0.359491993 | 0.785186048 | 3.539256065 | 0.86444879 | 5.18865583 | 0.02377086 | 0.21105389 | 116 | 0.004940649 | -0.016194668 | -0.100730834 | -0.681282479 | 0.49708659 | |
| 415 | 9/17/2015 | 0 | -0.00239536 | 0.007676421 | -0.00083812 | -0.378843632 | 0.757164351 | 3.410093581 | 0.821660232 | 4.673372463 | 0.0237641 | 0.18023334 | 116 | 0.003655611 | -0.003655611 | -0.022482005 | -0.15382915 | 0.87801884 | |
| 416 | 9/18/2015 | -0.008130081 | -0.01615645 | 0.009405914 | -0.00089072 | -0.402720238 | 0.7568253 | 3.407534061 | 0.820285192 | 4.672749699 | 0.02376551 | 0.18008721 | 116 | -0.0054028 | -0.002727282 | -0.016772783 | -0.114759955 | 0.9088406 | |
| 417 | 9/21/2015 | 0 | 0.004575787 | 0.018503161 | -0.00068676 | -0.312136357 | 0.781165909 | 3.552533422 | 0.799268262 | 4.556688897 | 0.02363618 | 0.17937394 | 116 | 0.017676679 | -0.017676679 | -0.107827742 | -0.747865291 | 0.456095 | |
| 418 | 9/22/2015 | 0.021311475 | -0.01229128 | 0.000974197 | -0.00080131 | -0.363735612 | 0.765321487 | 3.479138717 | 0.783210413 | 4.492720389 | 0.02368667 | 0.17585204 | 116 | -0.009445088 | 0.030756564 | 0.187615037 | 1.298475894 | 0.19676758 | |
| 419 | 9/23/2015 | -0.027287319 | -0.00199922 | -0.002888453 | -0.00073968 | -0.334454019 | 0.741057224 | 3.374779124 | 0.780118615 | 4.459644329 | 0.02377074 | 0.17121059 | 116 | -0.00447455 | -0.022812769 | -0.142123552 | -0.959699751 | 0.33925532 | |
| 420 | 9/24/2015 | 0.084158416 | -0.003362 | -0.000484856 | -0.00109933 | -0.49619448 | 0.736948165 | 3.348902397 | 0.777828342 | 4.437946223 | 0.02380091 | 0.16929829 | 116 | -0.004234102 | 0.088392518 | 0.53565886 | 3.713829729 | 0.00031878 | +++ |
| 421 | 9/25/2015 | -0.0152207 | -0.00046246 | -0.001040177 | -0.00039773 | -0.169532236 | 0.713107572 | 3.05801841 | 0.773665693 | 4.165681813 | 0.02519543 | 0.1486239 | 116 | -0.001532268 | -0.013688432 | -0.089933001 | -0.54329029 | 0.58800009 | |
| 422 | 9/28/2015 | -0.057187017 | -0.02537698 | -0.010346823 | -0.00058393 | -0.248599699 | 0.712565036 | 3.052959768 | 0.769192622 | 4.122936126 | 0.0252174 | 0.14654026 | 116 | -0.026625382 | -0.030561635 | -0.197733776 | -1.211926448 | 0.22806857 | |
| 423 | 9/29/2015 | 0 | 0.001289539 | 0.002638896 | -0.00085173 | -0.359794288 | 0.774210336 | 3.392699399 | 0.793280835 | 4.256844439 | 0.02535747 | 0.16508676 | 116 | 0.00224003 | -0.00224003 | -0.013664185 | -0.088338096 | 0.92976433 | |
| 424 | 9/30/2015 | 0.01147541 | 0.019138988 | -0.01038154 | -0.0006994 | -0.296233051 | 0.781087705 | 3.429693302 | 0.790062664 | 4.251419057 | 0.02529189 | 0.16621598 | 116 | 0.006047757 | 0.005427653 | 0.033108682 | 0.214600541 | 0.83046557 | |
| 425 | 10/1/2015 | 0.016207455 | 0.002044753 | -0.007508633 | -0.00051639 | -0.21917264 | 0.795380784 | 3.539765593 | 0.788174019 | 4.249415175 | 0.02525823 | 0.16875889 | 116 | -0.004808137 | 0.021015592 | 0.129666204 | 0.832029511 | 0.40714717 | |
| 426 | 10/2/2015 | -0.041467305 | 0.014414368 | -0.018070105 | -0.00020746 | -0.087905767 | 0.795066354 | 3.532835058 | 0.78660555 | 4.234352615 | 0.02529429 | 0.16792247 | 116 | -0.002961121 | -0.038506184 | -0.241433773 | -1.522327273 | 0.13072067 | |
| 427 | 10/5/2015 | 0.073211314 | 0.018943131 | 0.018834308 | -0.00062549 | -0.262796439 | 0.75844028 | 3.358607549 | 0.816502826 | 4.373759629 | 0.02552247 | 0.16723753 | 116 | 0.02866477 | 0.044546544 | 0.267724732 | 1.745385596 | 0.08363602 | + |
| 428 | 10/6/2015 | 0.001550388 | -0.00359155 | 0.006678065 | -0.00015562 | -0.064661762 | 0.83319888 | 3.708466566 | 0.872512625 | 4.684618547 | 0.02584171 | 0.19573679 | 116 | 0.002678598 | -0.00112821 | -0.007276954 | -0.043658495 | 0.96525368 | |
| 429 | 10/7/2015 | 0.040247678 | 0.008425809 | 0.017860504 | -0.00014878 | -0.061829643 | 0.833325893 | 3.709583083 | 0.872135625 | 4.68800087 | 0.02584127 | 0.1957916 | 116 | 0.022449449 | 0.017798229 | 0.114976557 | 0.688751959 | 0.49239106 | |
| 430 | 10/8/2015 | 0.041666667 | 0.008823249 | -0.000415013 | 0.000195632 | 0.081487391 | 0.832441484 | 3.713867416 | 0.892034274 | 4.851379569 | 0.02581663 | 0.20542601 | 116 | 0.007170265 | 0.034496402 | 0.23181582 | 1.336208356 | 0.18416576 | |
| 431 | 10/9/2015 | -0.024285714 | 0.000756649 | 0.002213704 | 0.000497462 | 0.205558743 | 0.855857908 | 3.784201426 | 0.895744884 | 4.821708427 | 0.0260168 | 0.20562342 | 116 | 0.00312 | -0.027413675 | -0.191895722 | -1.053691087 | 0.29427222 | |
| 432 | 10/12/2015 | -0.004392387 | 0.001272316 | -0.01780642 | 0.00024842 | 0.102194262 | 0.852928805 | 3.752685447 | 0.892003174 | 4.772965226 | 0.02614284 | 0.20225257 | 116 | -0.014549768 | 0.010157381 | 0.069374915 | 0.384534019 | 0.69835196 | |
| 433 | 10/13/2015 | 0.014705882 | -0.0067271 | 0.003148994 | 0.000369397 | 0.151796469 | 0.853829266 | 3.751392072 | 0.882990368 | 4.756034546 | 0.02615626 | 0.20149518 | 116 | -0.002593863 | 0.017299745 | 0.117638268 | 0.661399895 | 0.50970226 | |
| 434 | 10/14/2015 | -0.02173913 | -0.00465842 | 0.00267975 | 0.000416319 | 0.170823319 | 0.843282834 | 3.703762496 | 0.881900299 | 4.741988283 | 0.02618518 | 0.19901089 | 116 | -0.001148777 | -0.020590354 | -0.142073442 | -0.786336154 | 0.43331649 | |
| 435 | 10/15/2015 | 0.014814815 | 0.014690301 | 0.003831597 | 0.000339316 | 0.138981761 | 0.850415274 | 3.729748835 | 0.875800638 | 4.696376466 | 0.0262346 | 0.1977664 | 116 | 0.016371577 | -0.001556762 | -0.010508145 | -0.059342611 | 0.95278404 | |
| 436 | 10/16/2015 | -0.03649635 | 0.004569785 | -0.012774484 | 0.000372341 | 0.152661228 | 0.847129365 | 3.750127087 | 0.875454011 | 4.702685388 | 0.0262286 | 0.19954474 | 116 | -0.006939933 | -0.029556417 | -0.202461458 | -1.126875005 | 0.26218262 | |
| 437 | 10/19/2015 | 0.001515152 | 0.000286946 | 0.007231479 | 3.66614E-05 | 0.014951378 | 0.837633004 | 3.689434907 | 0.888966274 | 4.76353069 | 0.02635525 | 0.19989089 | 116 | 0.006705557 | -0.005190406 | -0.034256679 | -0.196940135 | 0.84422817 | |
| 438 | 10/20/2015 | -0.04387292 | -0.00139723 | -0.012604286 | 0.000161986 | 0.066206789 | 0.834575588 | 3.684138394 | 0.896895032 | 4.811375719 | 0.0262974 | 0.20226405 | 116 | -0.012308827 | -0.031564093 | -0.208638653 | -1.200274064 | 0.23254317 | |
| 439 | 10/21/2015 | 0.004746835 | -0.006956989 | 0.004352191 | 0.000206934 | 0.083811171 | 0.831967529 | 3.649977284 | 0.90077399 | 4.781919487 | 0.02641046 | 0.20231939 | 115 | -0.000611521 | 0.005358357 | 0.033864615 | 0.20288764 | 0.83959098 | |
| 440 | 10/22/2015 | 0.001574803 | 0.016653507 | -0.020979518 | 0.000253554 | 0.103586832 | 0.830103221 | 3.660366234 | 0.901856172 | 4.810068465 | 0.02629812 | 0.20239153 | 116 | -0.004842824 | 0.006417627 | 0.040751934 | 0.244033697 | 0.80764724 | |
| 441 | 10/23/2015 | 0.036163522 | 0.011036086 | 0.007685714 | 0.000141798 | 0.057970678 | 0.830596695 | 3.691795465 | 0.888243859 | 4.766835108 | 0.02625139 | 0.19890526 | 116 | 0.016135122 | 0.0200284 | 0.127380622 | 0.762946166 | 0.44708531 | |

REGRES1

| | Date | RET_EZPW_ADJ | RET_SP500 | ANALYST_EQU_INDEX | INTERCEPT | INTERCEPT_T | RET_SP500_COEF | RET_SP500_T | ANALYST_EQU_INDEX_COEF | ANALYST_EQU_INDEX_T | RMSE | ADJRSQ | N | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 442 | 10/26/2015 | -0.007587253 | -0.00190563 | 0.012432864 | 0.000202184 | 0.08261385 | 0.860543768 | 3.824144183 | 0.89971481 | 4.838140027 | 0.02628311 | 0.20755294 | 116 | 0.009748339 | -0.017335592 | -0.114241551 | -0.659571445 | 0.5108709 | |
| 443 | 10/27/2015 | -0.035168196 | -0.00255373 | -0.012674418 | -0.0001282 | -0.052414787 | 0.863780611 | 3.839324189 | 0.879345776 | 4.739001876 | 0.02627188 | 0.20365469 | 116 | -0.013479259 | -0.021688936 | -0.141845643 | -0.825557134 | 0.41079488 | |
| 444 | 10/28/2015 | 0.06022187 | 0.01193679 | 0.038067931 | 0.000121157 | 0.049954339 | 0.891137184 | 3.997572517 | 0.926283112 | 5.031326932 | 0.02601295 | 0.22217839 | 116 | 0.046020157 | 0.014201713 | 0.089612811 | 0.545947788 | 0.58617804 | |
| 445 | 10/29/2015 | -0.005979073 | -0.00033775 | 0.026407094 | -0.000007107 | -0.029656172 | 0.872095821 | 3.971266459 | 0.963206901 | 5.50316405 | 0.0257664 | 0.2497627 | 116 | 0.025069878 | -0.031048951 | -0.207717483 | -1.205017183 | 0.23071422 | |
| 446 | 10/30/2015 | 0.001503759 | -0.00480881 | -0.012244601 | -0.00016425 | -0.068399059 | 0.858270644 | 3.895564073 | 0.928164392 | 5.375755727 | 0.0258393 | 0.24154995 | 116 | -0.015656511 | 0.017160271 | 0.114115799 | 0.66411515 | 0.50796945 | |
| 447 | 11/2/2015 | 0.027027027 | 0.011875315 | -0.004021504 | -0.00026282 | -0.109689364 | 0.853980524 | 3.892147293 | 0.907011951 | 5.275332016 | 0.02576586 | 0.23730848 | 116 | 0.006230911 | 0.020796116 | 0.138502132 | 0.807119089 | 0.42129349 | |
| 448 | 11/3/2015 | -0.00877193 | 0.002743921 | 0.002049909 | -9.3033E-05 | -0.038719183 | 0.870981008 | 3.977014582 | 0.906193945 | 5.253439145 | 0.02583861 | 0.23878798 | 116 | 0.004154485 | -0.012926415 | -0.088416676 | -0.500275079 | 0.6178543 | |
| 449 | 11/4/2015 | -0.013274336 | -0.00319012 | 0.007591707 | -0.0004296 | -0.179545704 | 0.84915191 | 3.879968928 | 0.912492643 | 5.306048629 | 0.02574027 | 0.23893958 | 116 | 0.003788877 | -0.017063213 | -0.115688584 | -0.662899593 | 0.5087448 | |
| 450 | 11/5/2015 | -0.007473842 | -0.00092645 | 0.022714989 | -0.00048284 | -0.201675236 | 0.851916698 | 3.889320129 | 0.902505836 | 5.241465345 | 0.02576701 | 0.23593241 | 116 | 0.01922831 | -0.026702152 | -0.178637395 | -1.036292372 | 0.30222831 | |
| 451 | 11/6/2015 | 0.024096386 | -0.00023278 | 0.02143096 | -0.00073873 | -0.307280952 | 0.848288571 | 3.854029411 | 0.875619265 | 5.120835657 | 0.02588451 | 0.22894926 | 116 | 0.017829169 | 0.006267217 | 0.041614319 | 0.242122266 | 0.8091243 | |
| 452 | 11/9/2015 | -0.042647059 | -0.00961678 | 0.002703139 | -0.00056684 | -0.236080806 | 0.848354088 | 3.858687762 | 0.87888736 | 5.19535383 | 0.02585887 | 0.23285831 | 116 | -0.006349523 | -0.036297535 | -0.246823241 | -1.403678448 | 0.16315682 | |
| 453 | 11/10/2015 | 0.001536098 | 0.00176967 | -0.034534092 | -0.00088077 | -0.363713736 | 0.872455642 | 3.946800733 | 0.877288634 | 5.142063266 | 0.02607992 | 0.23304925 | 116 | -0.029633174 | 0.031169272 | 0.202911963 | 1.195144544 | 0.23453283 | |
| 454 | 11/11/2015 | -0.04601227 | -0.00322523 | -0.020545801 | -0.00088077 | -0.363713736 | 0.872455642 | 3.946800733 | 0.877288634 | 5.142063266 | 0.02607992 | 0.23304925 | 116 | -0.021719233 | -0.024293037 | -0.1583906 | -0.931484378 | 0.35358892 | |
| 455 | 11/12/2015 | -0.088424437 | -0.01381139 | -0.003268824 | -0.0009412 | -0.387809032 | 0.87954665 | 3.97455219 | 0.900364735 | 5.315130519 | 0.02613213 | 0.24308892 | 116 | -0.016032098 | -0.072392339 | -0.450280349 | -2.770243049 | 0.00655044 | --- |
| 456 | 11/13/2015 | -0.031746032 | -0.01119688 | 0.003081087 | -0.00142328 | -0.568652821 | 0.939017341 | 4.122766261 | 0.906630837 | 5.16231844 | 0.02695243 | 0.23984027 | 116 | -0.009143937 | -0.022602095 | -0.128153879 | -0.838592173 | 0.40346863 | |
| 457 | 11/16/2015 | 0.032786885 | 0.015078843 | -0.02151743 | -0.00149213 | -0.594836625 | 0.965731936 | 4.234371762 | 0.90831487 | 5.159695831 | 0.0270037 | 0.24308181 | 116 | -0.006474608 | 0.039261493 | 0.215545598 | 1.453930291 | 0.14873747 | |
| 458 | 11/17/2015 | -0.015873016 | -0.0011742 | 0.010183246 | -0.00127338 | -0.503651371 | 1.001779481 | 4.382746039 | 0.88062407 | 4.996432049 | 0.02721814 | 0.23863444 | 116 | 0.006564813 | -0.022437829 | -0.127222489 | -0.824370433 | 0.41146581 | |
| 459 | 11/18/2015 | 0.048387097 | 0.016245151 | -0.009536461 | -0.00157776 | -0.622941861 | 1.006832849 | 4.390375432 | 0.871588163 | 4.94627116 | 0.02727178 | 0.23665266 | 116 | 0.006466528 | 0.041920569 | 0.233916775 | 1.537140776 | 0.12705428 | |
| 460 | 11/19/2015 | -0.039316239 | -0.00108136 | -0.004358896 | -0.00112382 | -0.439582569 | 1.050748571 | 4.576228485 | 0.85448458 | 4.787140624 | 0.02752441 | 0.23608551 | 116 | -0.005984368 | -0.033331872 | -0.194991449 | -1.210993104 | 0.22842468 | |
| 461 | 11/20/2015 | 0.016014235 | 0.003964755 | 0.010353751 | -0.00146872 | -0.571165839 | 1.055369546 | 4.568456068 | 0.862250309 | 4.800154436 | 0.02769237 | 0.23631466 | 116 | 0.011643082 | 0.004371153 | 0.024565878 | 0.157846818 | 0.87485923 | |
| 462 | 11/23/2015 | 0.007005254 | -0.00119339 | 0.005353001 | -0.00140003 | -0.544452448 | 1.057734526 | 4.581522408 | 0.865322507 | 4.825746385 | 0.02769329 | 0.23819093 | 116 | 0.001969752 | 0.005035502 | 0.028752714 | 0.181831124 | 0.85604103 | |
| 463 | 11/24/2015 | -0.006956522 | 0.001249545 | 0.001359321 | -0.00138203 | -0.537406649 | 1.05932552 | 4.576006516 | 0.866660702 | 4.835149721 | 0.02769593 | 0.23825746 | 116 | 0.001119712 | -0.008076233 | -0.046438343 | -0.291603598 | 0.77112436 | |
| 464 | 11/25/2015 | 0.003502627 | -2.3524E-05 | 0.015597995 | -0.00146718 | -0.570293515 | 1.058671638 | 4.571765742 | 0.865644212 | 4.824975222 | 0.0277057 | 0.2377339 | 116 | 0.012010193 | -0.008507566 | -0.048578203 | -0.307069164 | 0.75935589 | |
| 465 | 11/27/2015 | 0.008726003 | 0.000812962 | -0.00286322 | -0.00146311 | -0.56872676 | 1.053701775 | 4.544920748 | 0.860296253 | 4.819973117 | 0.02770444 | 0.23665048 | 116 | -0.003069707 | 0.011795711 | 0.067589422 | 0.425769643 | 0.67108555 | |
| 466 | 11/30/2015 | 0.001730104 | -0.00458885 | 0.017249141 | -0.00118728 | -0.46225231 | 1.053808135 | 4.552717178 | 0.856724869 | 4.807694009 | 0.02765986 | 0.23642719 | 116 | 0.008754721 | -0.007024617 | -0.040602289 | -0.253964333 | 0.79998465 | |
| 467 | 12/1/2015 | -0.008635579 | 0.010761528 | -0.013077868 | -0.00113176 | -0.441009192 | 1.065957149 | 4.588514247 | 0.851199832 | 4.806082227 | 0.02763832 | 0.23753935 | 116 | -0.00007929 | -0.007843248 | -0.045412524 | -0.283782388 | 0.77709646 | |
| 468 | 12/2/2015 | -0.050522684 | -0.01076413 | 0.001942694 | -0.00101807 | -0.397587793 | 1.063491178 | 4.600635855 | 0.853311614 | 4.839947837 | 0.02757715 | 0.2384716 | 116 | -0.010807731 | -0.039714917 | -0.227963625 | -1.440138312 | 0.15259312 | |
| 469 | 12/3/2015 | -0.012844037 | -0.01433276 | 0.003265356 | -0.00137833 | -0.533520383 | 1.09366279 | 4.701295465 | 0.853789343 | 4.797736665 | 0.02782408 | 0.24093129 | 116 | -0.014265607 | 0.001421571 | 0.007747559 | 0.051091382 | 0.95934291 | |
| 470 | 12/4/2015 | -0.022304833 | 0.020533653 | -0.005747494 | -0.00158901 | -0.617457487 | 1.098197555 | 4.769220438 | 0.844575412 | 4.756976111 | 0.027717 | 0.24211727 | 116 | 0.016106804 | -0.038411636 | -0.206654604 | -1.385851391 | 0.16852122 | |
| 471 | 12/7/2015 | -0.030418251 | -0.00691564 | -0.005445087 | -0.00172183 | -0.665425029 | 1.055549184 | 4.615389612 | 0.84630075 | 4.741123092 | 0.02786719 | 0.23474114 | 116 | -0.013629816 | -0.016788435 | -0.088307169 | -0.602444417 | 0.54808539 | |
| 472 | 12/8/2015 | 0.01372549 | -0.00640207 | -0.016155258 | -0.0018054 | -0.69684084 | 1.064814039 | 4.658916557 | 0.849724172 | 4.756760587 | 0.02790356 | 0.23755555 | 116 | -0.02234993 | 0.03607542 | 0.183984642 | 1.292860961 | 0.19869628 | |
| 473 | 12/9/2015 | -0.005802708 | -0.00767456 | -0.009893117 | -0.00163406 | -0.626878254 | 1.033856979 | 4.491233627 | 0.821226052 | 4.595794534 | 0.02806848 | 0.22486054 | 116 | -0.01769294 | 0.011890232 | 0.0614725 | 0.423615051 | 0.67265181 | |
| 474 | 12/10/2015 | -0.001945525 | 0.002361516 | -0.006693015 | -0.00211505 | -0.830232865 | 1.037591806 | 4.625602622 | 0.761892059 | 4.33921066 | 0.02741683 | 0.22141647 | 116 | -0.004764112 | 0.002818587 | 0.014487537 | 0.102804984 | 0.91829997 | |
| 475 | 12/11/2015 | -0.054580897 | -0.01926542 | -0.009090987 | -0.00214703 | -0.842716087 | 1.035082267 | 4.608967821 | 0.760066353 | 4.330664323 | 0.02741155 | 0.22008085 | 116 | -0.02893644 | -0.025644457 | -0.131556062 | -0.935534703 | 0.35150781 | |
| 476 | 12/14/2015 | 0.002061856 | 0.004822661 | -0.018577774 | -0.0024814 | -0.971034057 | 1.067212003 | 4.804391454 | 0.771123617 | 4.396297811 | 0.02747508 | 0.23260984 | 116 | -0.011660356 | 0.013722212 | 0.066552727 | 0.499442137 | 0.61843898 | |
| 477 | 12/15/2015 | -0.028806584 | 0.010627042 | 0.010066574 | -0.00251306 | -0.983522525 | 1.077006814 | 4.845542248 | 0.760209025 | 4.360721421 | 0.02746055 | 0.23265306 | 116 | 0.016585039 | -0.045391624 | -0.22060329 | -1.652975851 | 0.10111155 | |
| 478 | 12/16/2015 | 0.016949153 | 0.014606646 | -0.012984467 | -0.00283995 | -1.101222104 | 1.035389792 | 4.618836381 | 0.714797 | 3.890480096 | 0.02776263 | 0.20426406 | 116 | 0.003002365 | 0.013946787 | 0.065828837 | 0.502358289 | 0.61639308 | |
| 479 | 12/17/2015 | 0.041666667 | -0.01488713 | -0.001702335 | -0.00266062 | -1.030104574 | 1.045909111 | 4.686993609 | 0.70446123 | 3.823385968 | 0.02778361 | 0.20376113 | 116 | -0.019430227 | 0.061096894 | 0.293265091 | 2.199026729 | 0.02991314 | ++ |
| 480 | 12/18/2015 | -0.008 | -0.01779636 | 0.001823325 | -0.00203177 | -0.772128361 | 0.969603038 | 4.234480685 | 0.691485438 | 3.681705038 | 0.0283291 | 0.17873862 | 116 | -0.018026367 | 0.010026367 | 0.050131835 | 0.35392462 | 0.7240549 | |
| 481 | 12/21/2015 | 0.070564516 | 0.007897334 | 0.02577258 | -0.0019875 | -0.754946346 | 0.957556358 | 4.220564608 | 0.690655726 | 3.675810881 | 0.02834094 | 0.17785521 | 116 | 0.023374621 | 0.047189895 | 0.234061878 | 1.665078815 | 0.09866732 | + |
| 482 | 12/22/2015 | -0.018832392 | 0.008919959 | -0.004194681 | -0.00136187 | -0.513158073 | 1.003348961 | 4.395293014 | 0.75191431 | 4.031445759 | 0.02857882 | 0.20017029 | 116 | 0.00443392 | -0.023266312 | -0.123544116 | -0.814110435 | 0.41729397 | |
| 483 | 12/23/2015 | 0.034548944 | 0.012498206 | 0.001443332 | -0.00152495 | -0.572895062 | 0.990696471 | 4.337581902 | 0.753479287 | 4.02790168 | 0.02865865 | 0.19735459 | 116 | 0.011944862 | 0.022604083 | 0.117767271 | 0.788735108 | 0.4319185 | |
| 484 | 12/24/2015 | -0.025974026 | -0.00159666 | 0.016838919 | -0.0013033 | -0.488450568 | 1.007757274 | 4.420721118 | 0.757035909 | 4.037321908 | 0.02873421 | 0.20148902 | 116 | 0.009835323 | -0.035809349 | -0.193012392 | -1.246227068 | 0.21525846 | |
| 485 | 12/28/2015 | -0.060952381 | -0.002175 | -0.016288409 | -0.00129752 | -0.482052265 | 1.008011063 | 4.397217678 | 0.757074154 | 4.019476615 | 0.02886213 | 0.2011641 | 115 | -0.01582148 | -0.045130901 | -0.236937232 | -1.563671758 | 0.12071589 | |
| 486 | 12/29/2015 | 0.012170385 | 0.010826647 | -0.011761958 | -0.00167488 | -0.61556069 | 1.019805852 | 4.3650553 | 0.788138916 | 4.161383321 | 0.02916916 | 0.20519599 | 115 | 9.61417E-05 | 0.012074244 | 0.059526021 | 0.413938633 | 0.67971066 | |
| 487 | 12/30/2015 | -0.034068136 | -0.00711699 | -0.013194406 | -0.0015421 | -0.566234522 | 1.027269763 | 4.405097711 | 0.783612737 | 4.142161289 | 0.02918886 | 0.2053568 | 115 | -0.019192472 | -0.014875664 | -0.074229565 | -0.509634953 | 0.61130997 | |
| 488 | 12/31/2015 | 0.03526971 | -0.00940818 | 0.00724623 | -0.0016538 | -0.606411585 | 1.037037909 | 4.428612134 | 0.793040404 | 4.195042643 | 0.02922163 | 0.20834834 | 115 | -0.005663885 | 0.040933594 | 0.197299924 | 1.400797846 | 0.1640391 | |
| 489 | 1/4/2016 | -0.028056112 | -0.01507655 | 0.000252511 | -0.00163961 | -0.595929866 | 1.038187048 | 4.396680381 | 0.79312093 | 4.176632218 | 0.02935256 | 0.20771743 | 114 | -0.017091614 | -0.010964499 | -0.054712848 | -0.373544927 | 0.7094554 | |
| 490 | 1/5/2016 | 0.004123711 | 0.002014773 | -0.004842757 | -0.00156536 | -0.569648399 | 1.053662259 | 4.49768899 | 0.792031763 | 4.176265569 | 0.02931367 | 0.21220199 | 114 | -0.003278083 | 0.007401795 | 0.035898705 | 0.252503157 | 0.80111916 | |
| 491 | 1/6/2016 | -0.028747433 | -0.01276158 | 0.015132336 | -0.00151828 | -0.552318429 | 1.054473386 | 4.500298977 | 0.790773013 | 4.169735743 | 0.02932145 | 0.21200619 | 114 | -0.003008786 | -0.025738647 | -0.125347212 | -0.877809514 | 0.38194316 | |
| 492 | 1/7/2016 | -0.027484144 | -0.02367332 | 0.006142051 | -0.00136443 | -0.499751715 | 1.090280502 | 4.693520941 | 0.759990207 | 4.04120261 | 0.02912733 | 0.21502194 | 114 | -0.022507083 | -0.004977061 | -0.023541497 | -0.170872511 | 0.8646351 | |
| 493 | 1/8/2016 | -0.12173913 | -0.01083463 | 0.000530923 | -0.00140421 | -0.518541007 | 1.097103581 | 4.818322689 | 0.759653119 | 4.05728591 | 0.02900067 | 0.21906773 | 115 | -0.012887603 | -0.108851528 | -0.500712087 | -3.75341466 | 0.00027824 | --- |
| 494 | 1/11/2016 | -0.096534653 | 0.000853276 | -0.004297367 | -0.00216219 | -0.75367086 | 1.166136816 | 4.851418562 | 0.767223344 | 3.869311361 | 0.03070932 | 0.2140466 | 115 | -0.004464194 | -0.09207046 | -0.371964658 | -2.998127209 | 0.00334689 | --- |
| 495 | 1/12/2016 | -0.071232877 | 0.007804883 | -0.012518718 | -0.00294114 | -0.986695345 | 1.160765574 | 4.647040992 | 0.781609228 | 3.791581727 | 0.03190651 | 0.20202096 | 115 | -0.003666244 | -0.067566633 | -0.246618209 | -2.11764386 | 0.03641756 | -- |
| 496 | 1/13/2016 | -0.038348083 | -0.02485328 | -0.008018861 | -0.00334226 | -1.101903638 | 1.131589674 | 4.457519498 | 0.811493673 | 3.876855056 | 0.03246842 | 0.19592199 | 115 | -0.037973221 | -0.000374861 | -0.001270779 | -0.01154541 | 0.99080884 | |

REGRES1

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date | RET_EZPW_ADJ | RET_SP500 | ANALYST_EQU_INDEX | INTERCEPT | INTERCEPT_T | RET_SP500_COEF | RET_SP500_T | ANALYST_EQU_INDEX_COEF | ANALYST_EQU_INDEX_T | RMSE | ADJRSQ | N | Expected_Ret | Abnormal_Ret | Abnormal_Dollar | Abnormal_Ret_T | p_Val | SIG |
| 497 | 1/14/2016 | 0.036809816 | 0.016712268 | -0.018993583 | -0.00345386 | -1.139353675 | 1.139299517 | 4.568567107 | 0.827803657 | 3.908707587 | 0.03244133 | 0.20245334 | 115 | -0.000136538 | 0.036946354 | 0.120445115 | 1.138866732 | 0.25718881 | |
| 498 | 1/15/2016 | 0.00591716 | -0.02155627 | 0.005317358 | -0.00306037 | -1.004181646 | 1.166841531 | 4.676022773 | 0.810753443 | 3.801291861 | 0.03261344 | 0.20285101 | 115 | -0.023902057 | 0.029819217 | 0.100788953 | 0.914322826 | 0.36251145 | |
| 499 | 1/19/2016 | -0.097058824 | 0.000537358 | -0.031264271 | -0.00286439 | -0.936152683 | 1.133958601 | 4.579042434 | 0.812146167 | 3.793945566 | 0.03272772 | 0.19775163 | 115 | -0.027646202 | -0.069412621 | -0.236002913 | -2.120911911 | 0.03613541 | -- |
| 500 | 1/20/2016 | 0.029315961 | -0.0115475 | 0.030516757 | -0.00373841 | -1.20503187 | 1.118728002 | 4.443525084 | 0.89800965 | 4.223887845 | 0.03313326 | 0.20806138 | 115 | 0.010747416 | 0.018568545 | 0.057005432 | 0.56042013 | 0.57631223 | |
| 501 | 1/21/2016 | 0.041139241 | 0.005226193 | 0.014172074 | -0.00351735 | -1.132748147 | 1.115090417 | 4.420051978 | 0.919466802 | 4.393399362 | 0.03317303 | 0.21205124 | 115 | 0.015341079 | 0.025798162 | 0.08152219 | 0.777684708 | 0.43839457 | |
| 502 | 1/22/2016 | 0.015197568 | 0.020287874 | -0.005118341 | -0.003277 | -1.06264232 | 1.12732491 | 4.485546679 | 0.935749763 | 4.502359792 | 0.03311313 | 0.21838502 | 116 | 0.014804539 | 0.000393029 | 0.001293066 | 0.01186929 | 0.99055083 | |
| 503 | 1/25/2016 | -0.056886228 | -0.01563321 | -0.010827453 | -0.0042562 | -1.450390602 | 1.119684708 | 4.735310151 | 0.85474728 | 4.290032464 | 0.03151906 | 0.22023826 | 116 | -0.031015195 | -0.02587103 | -0.08640925 | -0.82080589 | 0.41348507 | |
| 504 | 1/26/2016 | 0.047619048 | 0.014146401 | 0.009672211 | -0.00416967 | -1.42276789 | 1.138728368 | 4.86191528 | 0.864266493 | 4.361257128 | 0.03145422 | 0.2296336 | 116 | 0.02029861 | 0.027320437 | 0.086059378 | 0.868577908 | 0.38691905 | |
| 505 | 1/27/2016 | -0.015151515 | -0.01079869 | -0.013832003 | -0.00380001 | -1.294763072 | 1.161842922 | 4.984402934 | 0.879010771 | 4.440472666 | 0.03153202 | 0.23928687 | 116 | -0.02850486 | 0.013353345 | 0.044066039 | 0.423485224 | 0.67274624 | |
| 506 | 1/28/2016 | -0.076923077 | 0.005618056 | -0.072434727 | -0.00347445 | -1.185747317 | 1.157650554 | 4.996257502 | 0.864275948 | 4.391742726 | 0.03145921 | 0.23932424 | 116 | -0.059574292 | -0.017348785 | -0.056383551 | -0.551469202 | 0.58240093 | |
| 507 | 1/29/2016 | 0.013333333 | 0.024780587 | -0.001120504 | -0.00367098 | -1.250714216 | 1.166819873 | 5.025463309 | 0.910883802 | 5.03319907 | 0.03146815 | 0.2639475 | 116 | 0.024222848 | -0.010889515 | -0.032668545 | -0.346048767 | 0.72994953 | |